1   Elizabeth Berke-Dreyfuss (Bar No. 114651)
    **WENDEL, ROSEN, BLACK & DEAN LLP**
2   1111 Broadway, 24th Floor
    Oakland, California 94607-4036
3   Telephone:  (510) 834-6600
    Fax:  (510) 834-1928
4   Email:  edreyfuss@wendel.com

5   Attorneys for Susan L. Uecker, Receiver

6

7                    UNITED STATES DISTRICT COURT

8                 NORTHERN DISTRICT OF CALIFORNIA

9                     SAN FRANCISCO DIVISION

10

11  SECURITIES AND EXCHANGE              Case No. 3:17-CV-00223-RS
    COMMISSION,
12
             Plaintiff,
13
        vs.
14
    SAN FRANCISCO REGIONAL CENTER, LLC;
15  THOMAS M. HENDERSON; CALIFORNIA
    GOLD MEDAL, L.P.; CALLSOCKET, L.P.;      **STANDARDIZED FUND ACCOUNTING**
16  CALLSOCKET II, L.P.; CALLSOCKET III,     **REPORT FOR CONSOLIDATED SEC VS.**
    L.P.; COMPREHENSIVE CARE OF              **SFRC RECEIVERSHIP ENTITIES FOR**
17  OAKLAND, L.P.; NA3PL, L.P.; WEST         **REPORTING PERIOD:  APRIL 1, 2017**
    OAKLAND PLAZA, L.P.; CALLSOCKET,         **TO JUNE 30, 2017**
18  LLC; CALLSOCKET II, LLC; CALLSOCKET
    III, LLC; COMPREHENSIVE CARE OF
19  CALIFORNIA, LLC; IMMEDIA, LLC; and
    NORTH AMERICA 3PL, LLC,
20
             Defendants,
21
        -and-
22
    CALLSOCKET HOLDING COMPANY, LLC;
23  CALLSOCKET III HOLDING COMPANY,
    LLC; BERKELEY HEALTHCARE
24  DYNAMICS, LLC; CENTRAL CALIFORNIA
    FARMS, LLC; and JL GATEWAY, LLC,
25
             Relief Defendants.
26

27

28

009589.0024\4790542.1   STANDARDIZED FUND ACCOUNTING REPORT                    3:17-CV-00223-RS

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of March 31, 2017)** | | | 0.00 | |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | 1,872,684.96 | 1,872,684.96 | | |
| **Line 3** | **Cash (Transfer from State to Federal Receiver)** | 44,923,187.05 | 44,923,187.05 | | 1 |
| **Line 4** | **Interest/Dividend Income** | 15,932.10 | 15,932.10 | | |
| **Line 5** | **Business Asset Liquidation** | | | | |
| **Line 6** | **Personal Asset Liquidation** | | | | |
| **Line 7** | **Third-Party Litigation Income** | | | | |
| **Line 8** | **Miscellaneous - Other** | 447,594.96 | 447,594.96 | | |
| | Total Funds Available (Lines 1 – 8): | 47,259,399.07 | 47,259,399.07 | 47,259,399.07 | |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Investors** | | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | | |
| *Line 10b* | *Business Asset Expenses* | 2,955,092.43 | 2,955,092.43 | | |
| *Line 10c* | *Personal Asset Expenses* | | | | |
| *Line 10d* | *Investment Expenses* | | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 2,955,092.43 | 2,955,092.43 | 2,955,092.43 | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................................. | | | | |
| | Independent Distribution Consultant (IDC)............... | | | | |
| | Distribution Agent................................................. | | | | |
| | Consultants......................................................... | | | | |
| | Legal Advisers..................................................... | | | | |
| | Tax Advisers........................................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................................. | | | | |
| | IDC..................................................................... | | | | |
| | Distribution Agent................................................. | | | | |
| | Consultants......................................................... | | | | |
| | Legal Advisers..................................................... | | | | |
| | Tax Advisers........................................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................... | | | | |
| | Claimant Identification.......................................... | | | | |
| | Claims Processing................................................ | | | | |
| | Web Site Maintenance/Call Center......................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b* | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | 38,550.00 | 38,550.00 | | 2 |
| | Total Funds Disbursed (Lines 9 – 11): | 38,550.00 | 38,550.00 | 2,993,642.43 | |
| **Line 13** | **Ending Balance (As of June 30, 2017):** | | | 44,265,756.64 | |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | 44,265,756.64 | 44,265,756.64 | | |

7/30/08

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 44,265,756.64 | 44,265,756.64 | **44,265,756.64** | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC……………………………………….....………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC……………………………………….....………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan………………………… | | | | |
| |     Claimant Identification………………………………… | | | | |
| |     Claims Processing………………………………… | | | | |
| |     Web Site Maintenance/Call Center……………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………… | | | | |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period………………………………… | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and securities | 44,923,187.05 | Includes Central Escrow investor funds turnover in the amount of $549,075 (CS LP), $15,746,180 CA Gold Medal), $559,099 (NA3PL, and recorded on the balance sheets provided. |
| 2 | Total Disbursements to Court/Other | 33,550.00 | Includes transfers from Call Socket II to Call Socket LP ($20,000) and from Call Socket II to CA Gold Medal ($18,550). |

Susan L. Uecker, Receiver

7/28/17

Date

7/30/08

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of March 31, 2017) | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 282,444.00 | 282,444.00 | |
| Line 3 | Cash and Securities | 943,606.70 | 943,606.70 | |
| Line 4 | Interest/Dividend Income | 87.25 | 87.25 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | 125,925.00 | 125,925.00 | |
| | Total Funds Available (Lines 1 – 8): | 1,352,062.95 | 1,352,062.95 | 1,352,062.95 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 576,983.30 | 576,983.30 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 576,983.30 | 576,983.30 | 576,983.30 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………..…………….. | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants…………………….…..…………….. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….. | | | |
| | IDC………………………………………………... | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………...... | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………….... | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | **576,983.30** |
| Line 13 | nding Balance (As of June 30, 2017): | | | 775,079.65 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 775,079.65 | 775,079.65 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 775,079.65 | 775,079.65 | 775,079.65 |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period…..……………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund…..…..…………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…..…………………………………….. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

## ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 225,881.87 | |
| Escrow Mkt - Boston Private | | 549,162.25 | |
| Checking - Boston Runway Exp | | 35.53 | |
| Total Current Assets | | | 775,079.65 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Receivable from Fed Rec | | 7,200.00 | |
| Total Other Assets | | | 7,200.00 |
| Total Assets | $ | | 782,279.65 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Funding from CS II | $ | 20,000.00 | |
| Funding from CS III | | 2,730,252.69 | |
| Runway Sale Deposit | | 105,000.00 | |
| Suspense-Clearing Account | | (3,453.49) | |
| Total Current Liabilities | | | 2,851,799.20 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 2,851,799.20 |
| **Capital** | | | |
| Retained Earnings | | (2,025,005.07) | |
| Turnover Funds | | 43,356.01 | |
| Turnover of Investor Funds | | 549,075.00 | |
| Net Income | | (636,945.49) | |
| Total Capital | | | (2,069,519.55) |
| Total Liabilities & Capital | $ | | 782,279.65 |

Unaudited - For Management Purposes Only

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  |  | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Runway Rental Income | $ | 180,293.00 |
| Runway Partnership Income | | 96,751.00 |
| Runway Events | | 5,400.00 |
| Interest Income | | 87.25 |
| | | |
| Total Revenues | | 282,531.25 |
| | | |
| **Expenses** | | |
| Bank Charges-RW | | 54.47 |
| Court Reporter Expense | | 728.30 |
| Credit Card Fees - RW | | 48.94 |
| Employee Benefit-RW | | 900.00 |
| Equipment Rental-RW | | 337.41 |
| Events Expense-RW | | 2,253.35 |
| Insurance Expense | | (691.45) |
| Insurance Expense-RW | | 1,458.04 |
| Internet Expense-RW | | 5,498.02 |
| Janitorial Expenses-RW | | 13,320.00 |
| Marketing Expense-RW | | 2,284.56 |
| Meals and Entertainment Exp-RW | | 3,362.50 |
| Payroll | | 65,961.56 |
| Payroll-RW | | 125,034.87 |
| Payroll - Commissions-RW | | 23,184.71 |
| Employer Payroll Taxes | | 5,139.54 |
| Employer Payroll Taxes-RW | | 10,921.52 |
| Payroll Service Charges | | 684.68 |
| Insurance - Workers' Comp | | 363.34 |
| Insurance - Workers' Comp-RW | | 1,369.17 |
| Operating Supplies-RW | | 4,849.90 |
| Postage Expense | | 167.38 |
| Professional Fees-RW | | 9,839.00 |
| Refund- Deposits | | 4,300.00 |
| Runway Lease Expense | | 275,400.40 |
| Repairs Expense-RW | | 281.13 |
| Telephone Expense-RW | | 2,135.47 |
| Travel Expense-RW | | 78.47 |
| Telecommunications Expense-RW | | 7,064.53 |
| | | |
| Total Expenses | | 566,329.81 |
| | | |
| Net Income | $ | (283,798.56) |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket II LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of March 31, 2017) | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 11,030.00 | 11,030.00 | |
| Line 3 | Cash and Securities | 8,852,403.42 | 8,852,403.42 | |
| Line 4 | Interest/Dividend Income | 4,305.64 | 4,305.64 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | 1,621.66 | 1,621.66 | |
| | Total Funds Available (Lines 1 – 8): | 8,869,360.72 | 8,869,360.72 | 8,869,360.72 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 367,846.07 | 367,846.07 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 367,846.07 | 367,846.07 | 367,846.07 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…………… | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Total Disbursements to Court/Other: | 38,550.00 | 38,550.00 | 367,846.07 |
| | Total Funds Disbursed (Lines 9 – 11): | 38,550.00 | 38,550.00 | 38,550.00 |
| Line 13 | Ending Balance (As of June 30, 2017): | | | 8,462,964.65 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | Cash & Cash Equivalents | 8,462,964.65 | 8,462,964.65 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 8,462,964.65 | 8,462,964.65 | 8,462,964.65 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………………...…................... | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….…................... | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………….. | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*……………………………………………………….… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*…....…..…………………………………………… | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*………..…………………………….….. | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*………………………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

Call Socket II LP
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

ASSETS

| Current Assets | | |
|---|---:|---:|
| Checking - Boston Private | $ | 52,950.99 |
| Sale Proceeds-CB Building | | 499,762.22 |
| Sale Proceeds - Dufwin | | 7,910,251.44 |
| Total Current Assets | | 8,462,964.65 |
| | | |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| | | |
| Other Assets | | |
| CS LP Funding Receivable | | 20,000.00 |
| CA Gold Medal Receivable | | 18,550.00 |
| Security Deposit-Dufwin | | 24,053.25 |
| Deposits | | 410.50 |
| Total Other Assets | | 63,013.75 |
| Total Assets | $ | 8,525,978.40 |

LIABILITIES AND CAPITAL

| Current Liabilities | | |
|---|---:|---:|
| Total Current Liabilities | | 0.00 |
| | | |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| | | |
| Total Liabilities | | 0.00 |
| | | |
| Capital | | |
| Beginning Equity | $ | 9,302,918.86 |
| Turnover Funds | | 30,512.39 |
| Net Income | | (807,452.85) |
| Total Capital | | 8,525,978.40 |
| Total Liabilities & Capital | $ | 8,525,978.40 |

Call Socket II LP
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $ 4,305.64 |
| CS II Call Center Income | 11,030.00 |
| Refunds | 1,621.66 |
| Total Revenues | 16,957.30 |
| | |
| **Expenses** | |
| Bank Charges | 145.31 |
| CS II Consultant | 162,500.00 |
| Insurance Expense | 5,284.13 |
| Dialer Expense | 14,271.06 |
| Payroll | 83,628.51 |
| Payroll Taxes | 6,868.94 |
| Payroll Service Fees | 797.14 |
| Workers Compensation Ins. | 1,492.50 |
| Operating Expenses | 5,397.24 |
| Postage Expense | 4.54 |
| Expenses Pd by Eclipse-CB | (511.56) |
| Rent or Lease Expense | 72,159.75 |
| Telephone Expense | 13,392.89 |
| Utilities Expense | 276.35 |
| Supplies Expense | 884.00 |
| Wireless Expense | 1,255.27 |
| Total Expenses | 367,846.07 |
| Net Income | $ (350,888.77) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket III LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of March 31, 2017) | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 2,000.00 | 2,000.00 | |
| Line 3 | Cash and Securities | 6,220,506.67 | 6,220,506.67 | |
| Line 4 | Interest/Dividend Income | 3,236.82 | 3,236.82 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Sale Refund | 300,000.00 | 300,000.00 | |
| | Total Funds Available (Lines 1 – 8): | 6,525,743.49 | 6,525,743.49 | 6,525,743.49 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC).......... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing............................................... | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | |
| Line 13 | Ending Balance (As of June 30, 2017): | | | 6,525,743.49 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | *Cash & Cash Equivalents* | 6,525,743.49 | 6,525,743.49 | |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 6,525,743.49 | 6,525,743.49 | **6,525,743.49** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC....................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC....................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing............................................... | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*................................................. | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*.............................................. | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*.................................... | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*................................... | | | |

_____
Susan L. Decker, Receiver

7/28/17

_____
Date

Call Socket III LLC
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

ASSETS

| | | | |
|---|---|---:|---:|
| Current Assets | | | |
| Checking - Boston Private | $ | 22,216.99 | |
| Market Rate - Boston Private | | 6,503,526.50 | |
| Total Current Assets | | | 6,525,743.49 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 6,525,743.49 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Turnover Funds-General | $ | 11,220.38 | |
| Turnover Funds-Magnin | | 9,184,044.00 | |
| Funding Per Court Order-CS | | (2,730,252.69) | |
| Net Income | | 3,937.58 | |
| Total Capital | | | 6,468,949.27 |
| Total Liabilities & Capital | $ | | 6,468,949.27 |

Call Socket III LLC
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  | | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Verizon Lease | $ | 2,000.00 |
| Interest Income | | 3,236.82 |
| Total Revenues | | 5,236.82 |
| | | |
| **Expenses** | | |
| Total Expenses | | 0.00 |
| Net Income | $ | 5,236.82 |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket Holding Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of March 31, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | 9,675,639.26 | 9,675,639.26 | |
| Line 4 | **Interest/Dividend Income** | 4,821.04 | 4,821.04 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | **9,680,460.30** | **9,680,460.30** | **9,680,460.30** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 479.10 | 479.10 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 479.10 | 479.10 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC.................................................................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing............................................ | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

|  |  | | | |
|---|---|---|---|---|
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | **479.10** |
| Line 13 | **Ending Balance (As of June 30, 2017):** | | | **9,679,981.20** |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | 9,679,981.20 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | **9,679,981.20** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*……………………………………… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*……….…………………………… | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*……….…..………………… | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*………………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

### ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private | $ | 8,109.44 | |
| Trib Sale Proceeds - Boston | | 9,671,871.76 | |
| Total Current Assets | | | 9,679,981.20 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 9,679,981.20 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Beginning Equity | $ | 9,642,328.69 | |
| Turnover Funds | | 68,303.40 | |
| Net Income | | (30,650.89) | |
| Total Capital | | | 9,679,981.20 |
| Total Liabilities & Capital | $ | | 9,679,981.20 |

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

| | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 4,821.04 |
| Total Revenues | 4,821.04 |
| | |
| Expenses | |
| Repairs Expense | 479.10 |
| Total Expenses | 479.10 |
| Net Income | $ 4,341.94 |

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of March 31, 2017) | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 140,653.47 | 140,653.47 | |
| Line 3 | **Cash and Securities** | 74,569.55 | 74,569.55 | |
| Line 4 | **Interest/Dividend Income** | | 0.00 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | 215,223.02 | 215,223.02 | 215,223.02 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 81,044.64 | 81,044.64 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 81,044.64 | 81,044.64 | 81,044.64 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………...…................ | | | |
| | Independent Distribution Consultant (IDC)…………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………................. | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 0.00 |
| Line 13 | **Ending Balance (As of June 30, 2017):** | | | 134,178.38 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 134,178.38 | 134,178.38 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 134,178.38 | 134,178.38 | 134,178.38 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator………………………………….…. | | | |
| |     IDC……………………………………………………… | | | |
| |     Distribution Agent……………………………………… | | | |
| |     Consultants……………………………………………. | | | |
| |     Legal Advisers………………………………………… | | | |
| |     Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator………………………………….…. | | | |
| |     IDC……………………………………………......……. | | | |
| |     Distribution Agent……………………………………… | | | |
| |     Consultants………………………......………………. | | | |
| |     Legal Advisers………………………………………… | | | |
| |     Tax Advisers…………………………......…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan………………………. | | | |
| |     Claimant Identification………………………...………. | | | |
| |     Claims Processing……………………………………… | | | |
| |     Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period…...…………………………………………* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…...…..……………………………………* | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…...…………………………………...* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………………………………………* | | | |

Susan L. Uecker, Receiver

7/28/17

Date

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $ 134,178.38 | |
| Total Current Assets | | 134,178.38 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 134,178.38 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Turnover Funds | $ 57,072.03 | |
| Net Income | 77,106.35 | |
| Total Capital | | 134,178.38 |
| Total Liabilities & Capital | | $ 134,178.38 |

Unaudited - For Management Purposes Only

JL GATEWAY LLC
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  |  | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Rental Income | $ | 101,610.22 |
| CAM/Ins/Mgmt/Late | | 39,043.25 |
| Total Revenues | | 140,653.47 |
| | | |
| **Expenses** | | |
| Office Expense | | 69.49 |
| Expenses Paid by Eclipse | | 79,375.15 |
| Taxes - State and Local | | 1,600.00 |
| Total Expenses | | 81,044.64 |
| Net Income | $ | 59,608.83 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of March 31, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | 15,755,714.66 | 15,755,714.66 | |
| Line 4 | **Interest/Dividend Income** | 3,364.74 | 3,364.74 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | 19,123.30 | 19,123.30 | |
| | **Total Funds Available (Lines 1 – 8):** | **15,778,202.70** | **15,778,202.70** | **15,778,202.70** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 4,837.40 | 4,837.40 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 4,837.40 | 4,837.40 | 4,837.40 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………..………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC……………….……………,…….,…,…….…...……… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 4,837.40 |

| Line 13 | Ending Balance (As of June 30, 2017): | | | 15,773,365.30 |
|---|---|---|---|---|
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | Cash & Cash Equivalents | 15,773,365.30 | 15,773,365.30 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 15,773,365.30 | 15,773,365.30 | 15,773,365.30 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator…………………………………… | | | |
| |     IDC……………………………………..…………… | | | |
| |     Distribution Agent………………………………… | | | |
| |     Consultants…………………………………… | | | |
| |     Legal Advisers…………………………………… | | | |
| |     Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator…………………………………… | | | |
| |     IDC………………………………………………… | | | |
| |     Distribution Agent………………………………… | | | |
| |     Consultants…………………………………… | | | |
| |     Legal Advisers…………………………………… | | | |
| |     Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan………………… | | | |
| |     Claimant Identification……………………………… | | | |
| |     Claims Processing………………………………… | | | |
| |     Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period………………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………… | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period………………………………… | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private | $ | 18,318.16 | |
| Checking-BP-Crystal Golden | | 5,502.40 | |
| Money Market - Boston Private | | 15,749,544.74 | |
| Total Current Assets | | | 15,773,365.30 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 15,773,365.30 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Central Escrow Funds | $ | 15,746,180.00 | |
| CS II Funding (Community Bank) | | 18,550.00 | |
| Prepaid Security | | 573.30 | |
| Total Current Liabilities | | | 15,765,303.30 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 15,765,303.30 |
| Capital | | | |
| Turnover Funds | | 4,032.26 | |
| Turnover - Crystal Golden | | 5,502.40 | |
| Net Income | | (1,472.66) | |
| Total Capital | | | 8,062.00 |
| Total Liabilities & Capital | $ | | 15,773,365.30 |

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Interest Income | $ | 3,364.74 |
| Total Revenues | | 3,364.74 |
| | | |
| Expenses | | |
| Storage | | 385.88 |
| Utilities Expense | | 4,451.52 |
| Total Expenses | | 4,837.40 |
| Net Income | $ | (1,472.66) |

STANDARDIZED FUND ACCOUNTING REPORT for Crystal Golden Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of March 31, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | 5,502.40 | 5,502.40 | |
| **Line 4** | **Interest/Dividend Income** | | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | **5,502.40** | **5,502.40** | **5,502.40** |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | |
| *Line 10b* | *Business Asset Expenses* | | | |
| *Line 10c* | *Personal Asset Expenses* | | | |
| *Line 10d* | *Investment Expenses* | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 0.00 | 0.00 | 0.00 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………. | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent………………………….…......... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….…..…… | | | |
| | IDC……………………………………….......…...……… | | | |
| | Distribution Agent………………………….………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………….. | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |

| | | | | |
|---|---|---|---|---|
| Line 12b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | 0.00 |
| Line 13 | Ending Balance (As of June 30, 2017): | | | 5,502.40 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | Cash & Cash Equivalents | 5,502.40 | 5,502.40 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | **Total Ending Balance of Fund – Net Assets** | 5,502.40 | 5,502.40 | 5,502.40 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator...........................…...………… | | | |
| | IDC.................................…..........………………… | | | |
| | Distribution Agent...........................…...………… | | | |
| | Consultants................................…..........……… | | | |
| | Legal Advisers...............................……………… | | | |
| | Tax Advisers.............................…..........……… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator...........................…...………… | | | |
| | IDC.................................…..........………………… | | | |
| | Distribution Agent...........................…...………… | | | |
| | Consultants................................…..........……… | | | |
| | Legal Advisers...............................……………… | | | |
| | Tax Advisers.............................…..........……… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification.....................…..........…… | | | |
| | Claims Processing............................……………… | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*....…………………………………….……… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*….....…...……………………….….……… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*....…………………………….…….... | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*..........………………………..…… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

STANDARDIZED FUND ACCOUNTING REPORT for West Oakland Plaza Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of March 31, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | 2,870.08 | 2,870.08 | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | **2,870.08** | **2,870.08** | **2,870.08** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 0.00 | 0.00 | 0.00 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)............. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC.................................................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification....................................... | | | |
| | Claims Processing............................................ | | | |
| | Web Site Maintenance/Call Center....................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |

| | | | | |
|---|---|---|---|---|
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 0.00 |
| Line 13 | **Ending Balance (As of June 30, 2017):** | | | 2,870.08 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 2,870.08 | 2,870.08 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 2,870.08 | 2,870.08 | 2,870.08 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC………………………………………....………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC………………………………………....………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………….. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims** | | | |
| Line 18a | *# of Claims Received This Reporting Period…..……………………………………………..* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…….…..…………………………………….* | | | |
| Line 19 | **No. of Claimants/Investors** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period……….……..……………………...* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund……….…..……………………….* | | | |

Susan L. Uecker, Receiver

7/28/17

Date

WEST OAKLAND PLAZA
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $          2,870.08 | |
| Total Current Assets | | 2,870.08 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $          2,870.08 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Turnover Funds | $          2,870.08 | |
| Net Income | 0.00 | |
| Total Capital | | 2,870.08 |
| Total Liabilities & Capital | | $          2,870.08 |

WEST OAKLAND PLAZA
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues | |
| Total Revenues | 0.00 |
| | |
| Expenses | |
| Total Expenses | 0.00 |
| Net Income | $ 0.00 |

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of June 1, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 70,000.00 | 70,000.00 | |
| Line 3 | **Cash and Securities** | 290,756.29 | 290,756.29 | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | 360,756.29 | 360,756.29 | 360,756.29 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 43,585.86 | 43,585.86 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 43,585.86 | 43,585.86 | 43,585.86 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………….…..…………… | | | |
| |     Independent Distribution Consultant (IDC)……….. | | | |
| |     Distribution Agent…………………….………....... | | | |
| |     Consultants……………………….……………… | | | |
| |     Legal Advisers……………….…………………… | | | |
| |     Tax Advisers……………………….…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………….…..…………… | | | |
| |     IDC………………………………….…..………… | | | |
| |     Distribution Agent…………………….…………… | | | |
| |     Consultants……………………….……………… | | | |
| |     Legal Advisers……………….…………………… | | | |
| |     Tax Advisers……………………….…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan……….………… | | | |
| |     Claimant Identification……………….…………… | | | |
| |     Claims Processing……………….……………… | | | |
| |     Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 43,585.86 |
| Line 13 | **Ending Balance (As of June 30, 2017):** | | | 273,584.57 |

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 317,170.43 | 317,170.43 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 317,170.43 | 317,170.43 | **317,170.43** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*……………………………………………………… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*…………………………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*………………………………………… | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*……………………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

8:21 AM

07/03/17

Accrual Basis

## Berkeley Healthcare Dynamics, LLC
## Balance Sheet
### As of June 30, 2017

| | Jun 30, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **11000 · Checking/Savings** | |
| 11100 · East West Bank xxxx8923 | 317,170.43 |
| **Total 11000 · Checking/Savings** | 317,170.43 |
| **Total Checking/Savings** | 317,170.43 |
| **Other Current Assets** | |
| **11400 · Deposits** | |
| 11410 · Accountant Deposit | 12,500.00 |
| **Total 11400 · Deposits** | 12,500.00 |
| **Total Other Current Assets** | 12,500.00 |
| **Total Current Assets** | 329,670.43 |
| **Fixed Assets** | |
| **15000 · Fixed Assets** | |
| **15100 · Real Estate** | |
| 15110 · Building | 6,459,664.13 |
| 15120 · Land | 2,153,221.37 |
| 15160 · Loan Charges | 384,811.00 |
| **Total 15100 · Real Estate** | 8,997,696.50 |
| **Total 15000 · Fixed Assets** | 8,997,696.50 |
| **17000 · Accumulated Dep/Amort** | |
| 17100 · Accumulated Depreciation | -769,389.23 |
| 17600 · Accumulated Amortization | -175,349.15 |
| **Total 17000 · Accumulated Dep/Amort** | -944,738.38 |
| **Total Fixed Assets** | 8,052,958.12 |
| **Other Assets** | |
| **18000 · Due From** | |
| 18300 · Due from BHD, LP | 74,450.00 |
| 18500 · Due from NA3PL, LLC | 303,289.00 |
| 18600 · Due from NA3PL, LP | 25,000.00 |
| 18700 · Due from SFRC | 433,000.00 |
| 18900 · Investment in BHD, LP | -2,236,977.53 |
| **Total 18000 · Due From** | -1,401,238.53 |
| **Total Other Assets** | -1,401,238.53 |
| **TOTAL ASSETS** | **6,981,390.02** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 1,755.00 |
| **Total Accounts Payable** | 1,755.00 |

8:21 AM

07/03/17

Accrual Basis

# Berkeley Healthcare Dynamics, LLC
## Balance Sheet
### As of June 30, 2017

|  | Jun 30, 17 |
|---|---|
| **Other Current Liabilities** | |
| **25000 · Due To** | |
| 25300 · Due to BHD, LP | 779,941.46 |
| 25400 · Due to Clement Chin | 50,000.00 |
| 25450 · Due to Kevin Shimamoto | 50,000.00 |
| 25500 · Due to NA3PL, LLC | 159,695.44 |
| 25600 · Due to NA3PL, LP | 25,000.00 |
| 25700 · Due to SFRC | 2,806,581.21 |
| 25900 · Due to Other | 2,379,598.27 |
| **Total 25000 · Due To** | 6,250,816.38 |
| **Total Other Current Liabilities** | 6,250,816.38 |
| **Total Current Liabilities** | 6,252,571.38 |
| **Long Term Liabilities** | |
| 28000 · EWB Loan #3180040063 | 5,927,846.00 |
| **Total Long Term Liabilities** | 5,927,846.00 |
| **Total Liabilities** | 12,180,417.38 |
| **Equity** | |
| 30000 · Opening Balance Equity | -2,779,181.21 |
| 32000 · Retained Earnings | -1,606,566.52 |
| 32100 · Net Income | -883,045.75 |
| Net Income | 69,766.12 |
| **Total Equity** | -5,199,027.36 |
| **TOTAL LIABILITIES & EQUITY** | 6,981,390.02 |

8:21 AM

07/03/17

Accrual Basis

# Berkeley Healthcare Dynamics, LLC
## Profit & Loss
### June 2017

|  | Jun 17 |
|---|---|
| **Income** | |
| 41000 · Rental Income | 70,000.00 |
| **Total Income** | 70,000.00 |
| **Expense** | |
| 53000 · Insurance | 4,081.40 |
| 62000 · Depreciation and Amortization | 17,009.46 |
| 63000 · Interest Expense | 22,495.03 |
| **Total Expense** | 43,585.89 |
| **Net Income** | **26,414.11** |

8:26 AM

07/03/17

Accrual Basis

# Berkeley Healthcare Dynamics, LP
## Balance Sheet
### As of June 30, 2017

|  | Jun 30, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **11000 · Checking/Savings** | |
| 11100 · East West Bank xxxx 2983 | 685.08 |
| **Total 11000 · Checking/Savings** | 685.08 |
| **Total Checking/Savings** | 685.08 |
| **Total Current Assets** | 685.08 |
| **Other Assets** | |
| **18000 · Due From** | |
| 18200 · Due from BHD, LLC | 779,941.00 |
| 18500 · Due from NA3PL, LLC | 1,075,754.00 |
| 18700 · Due from SFRC, LLC | 735,000.00 |
| 18800 · Due from Tesh, LLC | 79,585.00 |
| 18950 · Investment in Magic Ear, LLC | -26,913.00 |
| **Total 18000 · Due From** | 2,643,367.00 |
| **Total Other Assets** | 2,643,367.00 |
| **TOTAL ASSETS** | **2,644,052.08** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **25000 · Due To** | |
| 25200 · Due to BHD, LLC | 74,450.00 |
| 25500 · Due to NA3PL, LLC | 1,075,754.00 |
| 25700 · Due to SFRC, LLC | 894,992.79 |
| 25800 · Due to Tesh | 79,585.00 |
| 25900 · Due to Other | 339.00 |
| **Total 25000 · Due To** | 2,125,120.79 |
| **Total Other Current Liabilities** | 2,125,120.79 |
| **Total Current Liabilities** | 2,125,120.79 |
| **Total Liabilities** | 2,125,120.79 |
| **Equity** | |
| 31000 · Partner 1 Equity | 527,711.75 |
| 32000 · Retained Earnings | -8,049.51 |
| Net Income | -730.95 |
| **Total Equity** | 518,931.29 |
| **TOTAL LIABILITIES & EQUITY** | **2,644,052.08** |

8:23 AM

07/03/17

Accrual Basis

# Berkeley Healthcare Dynamics, LP
## Profit & Loss
### June 2017

|  | Jun 17 |
|---|---|
| **Income** | 0.00 |
| **Expense** | |
| 88300 · Bank Fees | 12.00 |
| **Total Expense** | 12.00 |
| **Net Income** | **-12.00** |

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of June 1, 2017) | | | 0.00 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 982,893.99 | 982,893.99 | | |
| Line 3 | Cash and Securities | 2,112,523.54 | 2,112,523.54 | | 1 |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | **Total Funds Available (Lines 1 – 8):** | **3,095,417.53** | **3,095,417.53** | **3,095,417.53** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 1,512,269.07 | 1,512,269.07 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 1,512,269.07 | 1,512,269.07 | 1,512,269.07 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent……………………………….…... | | | | |
| | Consultants……………………..…………………... | | | | |
| | Legal Advisers……………………………………….. | | | | |
| | Tax Advisers……………………………………….... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………………….…. | | | | |
| | IDC………………………………………………….… | | | | |
| | Distribution Agent……………………………….….. | | | | |
| | Consultants………………………………………….. | | | | |
| | Legal Advisers……………………………………….. | | | | |
| | Tax Advisers……………………………………….... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan…………………… | | | | |
| | Claimant Identification……………………………… | | | | |
| | Claims Processing…………………………………… | | | | |
| | Web Site Maintenance/Call Center………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 1,512,269.07 | |
| Line 13 | **Ending Balance (As of June 30, 2017):** | | | 1,583,148.46 | |

| | | | | | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 1,583,148.46 | 1,583,148.46 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 1,583,148.46 | 1,583,148.46 | **1,583,148.46** | |

| | | **Detail** | **Subtotal** | **Grand Total** | |
|---|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................. | | | | |
| | IDC................................................................... | | | | |
| | Distribution Agent............................................... | | | | |
| | Consultants........................................................ | | | | |
| | Legal Advisers.................................................... | | | | |
| | Tax Advisers...................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................. | | | | |
| | IDC................................................................... | | | | |
| | Distribution Agent............................................... | | | | |
| | Consultants........................................................ | | | | |
| | Legal Advisers.................................................... | | | | |
| | Tax Advisers...................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................ | | | | |
| | Claimant Identification........................................ | | | | |
| | Claims Processing.............................................. | | | | |
| | Web Site Maintenance/Call Center....................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period................................................. | | | | |
| Line 18b | # of Claims Received Since Inception of Fund...…..................................... | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period….......…........................ | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................................ | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and securities | 2,112,523.54 | Turnover funds are comprised of a loan payable, booked at $1,858,395.68 as of 6/30/17. |

Susan L. Uecker, Receiver

7/28/17

Date

Comprehensive Care of Oakland, LP  -  BCC Summary of Monthly Financials  -  Source: F/S Rec'd from Marjorie @ CCOO, LP

**A.)**

### Income Statement 2017 YTD

| | January | February | March | April | May | June | 2017 YTD | % |
|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | 1,323,611 | 1,280,544 | 1,296,623 | 1,209,384 | 1,367,297 | 1,275,382 | 7,752,841 | 100% |
| Nursing and Patient Care Expense | 256,747 | 233,664 | 247,149 | 241,650 | 260,141 | 258,405 | 1,497,756 | 19% |
| Nursing Administration Expense | 37,477 | 37,699 | 27,114 | 26,248 | 28,640 | 31,858 | 189,036 | 2% |
| Nursing - Sub Acute Expense | 271,590 | 228,642 | 242,545 | 243,842 | 253,054 | 244,868 | 1,484,541 | 19% |
| Plant Operation  Expense | 48,565 | 39,606 | 44,138 | 40,956 | 55,679 | 54,644 | 283,588 | 4% |
| Housekeeping Expense | 24,062 | 24,049 | 24,155 | 23,915 | 23,694 | 25,398 | 145,273 | 2% |
| Laundry & Linen Expense | 16,445 | 17,544 | 19,235 | 15,633 | 15,710 | 15,933 | 100,500 | 1% |
| Dietary Expense | 57,972 | 57,110 | 57,987 | 56,511 | 63,160 | 65,579 | 358,319 | 5% |
| Social Services Expense | 21,050 | 20,324 | 22,985 | 20,580 | 22,498 | 32,823 | 140,260 | 2% |
| Activities Expense | 8,426 | 8,509 | 8,334 | 9,408 | 9,044 | 9,001 | 52,722 | 1% |
| Inservice Education Expense | 8,489 | 8,441 | 8,409 | 8,345 | 8,444 | 9,751 | 51,879 | 1% |
| General Administration | 172,513 | 229,231 | 211,843 | 164,410 | 174,288 | 152,907 | 1,105,192 | 14% |
| Medical Records Expense | 27,797 | 24,198 | 25,260 | 24,102 | 26,138 | 23,885 | 151,380 | 2% |
| Central Supply | 1,763 | 1,959 | 1,882 | 1,428 | 2,127 | 2,627 | 11,786 | 0% |
| Depreciation and Amortization | 45,750 | 45,750 | 45,750 | 45,750 | 45,750 | 45,750 | 274,500 | 4% |
| Property Leases, Taxes, Ins. & Int. | 5,901 | 7,511 | 3,540 | 1,461 | 1,960 | 2,220 | 22,593 | 0% |
| Other Expense | 39,837 | 25,201 | 27,996 | 8,875 | 19,692 | 43,629 | 165,230 | 2% |
| Ancillary Services Expense | 191,994 | 182,174 | 209,019 | 194,241 | 199,761 | 171,654 | 1,148,843 | 15% |
| Total Operating Expenses | 1,236,378 | 1,191,612 | 1,227,341 | 1,127,355 | 1,209,779 | 1,190,932 | 7,183,397 | 93% |
| **Net Income/Loss** | 87,233 | 88,932 | 69,282 | 82,029 | 157,518 | 84,450 | 569,444 | 7% |

**B.)**

### Balance Sheet 2017 YTD

| Assets | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 | % of Assets |
|---|---|---|---|---|---|---|---|
| Cash - General Checking x8013 | 549,956 | 941,746 | 668,771 | 442,170 | 982,451 | 550,706 | 3% |
| Cash - Payroll Checking x0472 | 53,259 | 83,460 | 110,997 | 170,010 | 171,158 | 73,528 | 0% |
| Cash - Savings and Investments | 1,463,338 | 1,463,338 | 1,463,351 | 1,463,351 | 1,463,351 | 250,134 | 1% |
| Cash - Imprest Funds | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 0% |
| Patient Accounts Receivable | 2,436,849 | 2,055,897 | 2,259,639 | 2,505,028 | 2,214,363 | 2,472,834 | 13% |
| Other Accounts Receivable | 5,775 | 5,775 | 5,775 | 5,775 | 5,775 | 5,775 | 0% |
| Due from Affiliates | 6,513,008 | 6,513,008 | 6,513,008 | 6,513,008 | 6,513,008 | 7,924,346 | 40% |
| Prepaid Assets & Deposits | 130,419 | 160,536 | 144,843 | 129,149 | 113,456 | 97,762 | 0% |
| Property, Plant and Equipment | 8,308,912 | 8,329,601 | 8,363,166 | 8,372,679 | 8,402,697 | 8,402,697 | 43% |
| Accumulated Depreciation | (1,697,898) | (1,733,600) | (1,769,302) | (1,805,004) | (1,840,706) | (1,876,408) | -10% |
| Goodwill and Other Assets | 1,808,673 | 1,798,625 | 1,788,577 | 1,778,529 | 1,768,481 | 1,758,433 | 9% |
| **Total Assets** | 19,574,791 | 19,620,886 | 19,551,325 | 19,577,196 | 19,796,534 | 19,662,306 | 100% |
| **Liabilities and shareholders' equity** | | | | | | | 0% |
| Accounts Payable and Accrued Ex | 1,254,222 | 1,294,084 | 1,158,084 | 1,125,465 | 1,145,352 | 1,031,230 | 5% |
| Accrued Salaries and Benefits | 772,195 | 699,868 | 708,529 | 696,112 | 747,894 | 704,615 | 4% |
| Notes Payable | 1,921,856 | 1,911,482 | 1,899,979 | 1,890,152 | 1,879,573 | 1,858,396 | 9% |
| Total Payable to Affiliates | 1,811,678 | 1,811,678 | 1,811,678 | 1,811,678 | 1,811,678 | 1,811,678 | 9% |
| Equity | 13,814,840 | 13,903,775 | 13,973,056 | 14,054,789 | 14,212,037 | 14,256,387 | 73% |
| **Total Liabilities and Equity** | 19,574,791 | 19,620,886 | 19,551,325 | 19,578,196 | 19,796,534 | 19,662,306 | 100% |

**C.)**

### Bank Reconciliation Summaries 2017 YTD

| | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|
| **Total Cash - Bank Balances** | 1,433,754 | 1,932,090 | 1,799,427 | 1,667,441 | 2,159,486 | 1,802,005 |
| Less Outstanding Checks | (778,538) | (854,885) | (967,646) | (1,003,248) | (953,864) | (927,638) |
| Accounting Error(s) | 1,411,338 | 1,411,338 | 1,411,338 | 1,411,338 | 1,411,338 | - |
| **Total Cash - Book Balances** | 2,066,553 | 2,488,544 | 2,243,119 | 2,075,531 | 2,616,960 | 874,367 |

**D.)**

### Quick Liquidity Ratios

| | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|
| Current Liq. Assets (adj. for error) | 3,100,340 | 3,141,378 | 3,099,696 | 3,177,497 | 3,428,260 | 3,355,477 |
| Current Liabilities | 2,026,417 | 1,993,952 | 1,866,613 | 1,821,578 | 1,893,246 | 1,735,845 |
| **Quick Liquidity Ratio** | **1.53** | **1.58** | **1.66** | **1.74** | **1.81** | **1.93** |

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL Escrow Funds-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of June 1, 2017) | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities-Escrow Funds** | 559,099.00 | 559,099.00 | |
| Line 4 | **Interest/Dividend Income** | 116.61 | 116.61 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | 925.00 | 925.00 | |
| | **Total Funds Available (Lines 1 – 8):** | **560,140.61** | **560,140.61** | **560,140.61** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 0.00 | 0.00 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants........................................................ | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC..................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants........................................................ | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers....................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing............................................... | | | |
| | Web Site Maintenance/Call Center....................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |

| | | | | 0.00 |
|---|---|---|---|---|
| Line 13 | Total Funds Disbursed (Lines 9 – 11): | | | |
| | Ending Balance (As of June 30, 2017): | | | 560,140.61 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*…..………………………………………… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*…..…………………………………………. | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*…..……………………………… | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund.*…..…………………………… | | | |

Susan L. Uecker, Receiver

7/28/17

Date

NA3PL, LP
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2017

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private | $ | 560,140.61 | |
| Total Current Assets | | | 560,140.61 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 560,140.61 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Investor Funding | $ | 559,099.00 | |
| Total Current Liabilities | | | 559,099.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 559,099.00 |
| Capital | | | |
| Turnover Funds | | 925.00 | |
| Net Income | | 116.61 | |
| Total Capital | | | 1,041.61 |
| Total Liabilities & Capital | $ | | 560,140.61 |

NA3PL, LP
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Interest Income | $ | 116.61 |
| Total Revenues |  | 116.61 |
| Expenses |  |  |
| Total Expenses |  | 0.00 |
| Net Income | $ | 116.61 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL (Business)-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of June 1, 2017)** | | | 0.00 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | 383,663.50 | 383,663.50 | |
| **Line 3** | **Cash and Securities** | 435,497.88 | 435,497.88 | |
| **Line 4** | **Interest/Dividend Income** | 0.00 | 0.00 | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | 0.00 | 0.00 | |
| | **Total Funds Available (Lines 1 – 8):** | **819,161.38** | **819,161.38** | **819,161.38** |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 368,046.99 | 368,046.99 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 368,046.99 | 368,046.99 | 368,046.99 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC................................................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification....................................... | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 368,046.99 |
| **Line 13** | **Ending Balance (As of June 30, 2017):** | | | 451,114.39 |

| Line 14 | **Ending Balance of Fund – Net Assets:** | | |
|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 451,114.39 | 451,114.39 |
| Line 14b | *Investments* | | |
| Line 14c | *Other Assets or Uncleared Funds* | | |
| | **Total Ending Balance of Fund – Net Assets** | 451,114.39 | 451,114.39 | **451,114.39** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................... | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent................................................ | | | |
| | Consultants.......................................................... | | | |
| | Legal Advisers..................................................... | | | |
| | Tax Advisers........................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................... | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent................................................ | | | |
| | Consultants.......................................................... | | | |
| | Legal Advisers..................................................... | | | |
| | Tax Advisers........................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center....................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |

| Line 18 | **No. of Claims:** | |
|---|---|---|
| Line 18a | # of Claims Received This Reporting Period............................................................ | |
| Line 18b | # of Claims Received Since Inception of Fund......................................................... | |
| Line 19 | **No. of Claimants/Investors:** | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.............................................. | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................................... | |

Susan L. Uecker, Receiver

7/28/17

Date

Run:  7/25/17
4:42PM

# NORTH AMERICA 3PL, LLC
## < Balance Sheet >>
### As Of  6/30/2017 Grouped by Main G/L Account

Page:   1

## ASSETS

**Current Assets**

**Checking/Savings**

| | | |
|---|---|---|
| 114000 - B OF A - OPERATING X2073 | $425,152.22 | |
| 114200 - B OF A - PAYROLL X1566 | $25,962.17 | |
| **Total Checking/Savings** | | **$451,114.39** |

**Accounts Receivable**

| | | |
|---|---|---|
| 115000 - ACCOUNTS RECEIVABLE | $121,366.48 | |
| **Total Accounts Receivable** | | **$121,366.48** |

**Other Current Assets**

| | | |
|---|---|---|
| 119620 - DUE FROM BAT | $22,201.57 | |
| 119630 - DUE FROM BHD LLC | $70,522.63 | |
| 119635 - DUE FROM BHD LP | $1,075,754.00 | |
| 119636 - DUE FROM CSHC LLC | $110,247.00 | |
| 119637 - DUE FROM CALLTEKS | $24,000.00 | |
| 119639 - DUE FROM CALLSOCKET II LP | $15,949.99 | |
| 119640 - DUE FROM MAGIC EAR | $278,489.55 | |
| 119650 - DUE FROM NA3PL LP | $2,806.25 | |
| 119670 - DUE FROM SFRC LLC | $15,670,628.15 | |
| 119671 - DUE FROM SFRC (2) | $2,266,000.00 | |
| 119673 - DUE FROM CBM | $7,298.23 | |
| 119675 - DUE FROM HF TELCO | $2,000.00 | |
| 119677 - DUE FROM JLG LLC | $37,001.33 | |
| 119680 - DUE FROM TESH | $1,970,989.37 | |
| 119690 - DUE FROM TRUE AGILITY | $99,846.25 | |
| **Total Other Current Assets** | | **$21,653,734.32** |
| **Total Current Assets** | | **$22,226,215.19** |

**Fixed Assets**

| | | |
|---|---|---|
| 120000 - LEASEHOLD IMPROVEMENTS | $1,513,434.37 | |
| 121000 - SOFTWARE | $65,000.00 | |
| 124000 - COMPUTER & OTHER EQUIPMENT | $235,654.65 | |
| 124100 - MATERIAL HANDLING EQUIPMENT | $59,354.84 | |
| 124300 - MISC WAREHOUSE EQUIPMENT | $53,412.71 | |
| 130000 - ACC/DEP LEASEHOLD IMPROVEMENTS | $(336,180.98) | |
| 131000 - ACC/DEP SOFTWARE | $(47,124.91) | |
| 134000 - ACC/DEP COMPUTERS & OTHER EQ | $(134,027.04) | |
| 134300 - ACC/DEP MISC WHSE EQUIP | $(29,702.64) | |
| **Total Fixed Assets** | | **$1,379,821.00** |

**Other Assets**

| | | |
|---|---|---|
| 118000 - DEPOSITS | $35,919.98 | |
| 119100 - PPD WC INSURANCE | $(2,479.90) | |
| 119200 - PPD INSURANCE | $18,560.71 | |
| **Total Other Assets** | | **$52,000.79** |

**Run:** 7/25/17
4:42PM

# NORTH AMERICA 3PL, LLC
## < Balance Sheet >>
#### As Of 6/30/2017 Grouped by Main G/L Account

**Page:** 2

| | |
|---|---|
| **TOTAL ASSETS** | **$23,658,036.98** |

**LIABILITIES & EQUITY**

Liabilities

  Current Liabilities

    Accounts Payable

| | |
|---|---:|
| 215000 - ACCOUNTS PAYABLE | $174,586.11 |
| **Total Accounts Payable** | **$174,586.11** |

Other Current Liabilities

| | |
|---|---:|
| 115002 - ON ACCOUNT | $10,994.11 |
| 216100 - BofA CREDIT CARD x1470 | $1,122.97 |
| 216900 - ACCRUED EXPENSES | $6,729.15 |
| 218000 - WAGES PAYABLE | $14,838.33 |
| 218100 - ACCRUED PTO | $34,619.58 |
| 218200 - WITHHOLDING PAYABLE - FEDERAL | $4,843.23 |
| 218300 - WITHHOLDING PAYABLE - STATE | $721.94 |
| 218600 - WITHHOLDING PAYABLE - OTHER | $241.71 |
| 219630 - DUE TO BHD LLC | $303,289.00 |
| 219635 - DUE TO BHD LP | $1,075,753.51 |
| 219638 - DUE TO CS LP | $12,000.00 |
| 219650 - DUE TO NA3PL LP | $18,389,204.50 |
| 219670 - DUE TO SFRC LLC | $2,545,980.00 |
| 219671 - DUE TO SFRC (2) | $150,000.00 |
| 219677 - DUE TO JLG | $9,000.00 |
| 219680 - DUE TO TESH | $214,030.72 |
| 220000 - SUSPENSE ACCOUNT | $(250.00) |
| **Total Other Current Liabilities** | **$22,773,118.75** |
| **Total Current Liabilities** | **$22,947,704.86** |
| **Total Liabilities** | **$22,947,704.86** |

Equity

| | |
|---|---:|
| 291000 - OPENING BALANCE EQUITY | $(57,740.00) |
| 294000 - CAPITAL | $(6,108.00) |
| 295000 - RETAINED EARNINGS | $234,315.36 |
| INCOME | $539,864.76 |
| **Total Equity** | **$710,332.12** |

| | |
|---|---|
| **TOTAL LIABILITIES & EQUITY** | **$23,658,036.98** |

7/25/17
4:41PM

**NORTH AMERICA 3PL, LLC**
**Income Statement**
From  6/01/2017 thru  6/30/2017

|  |  | Selected Period |  | Fiscal Year to Date |  |
|---|---|---|---|---|---|
| **Income** |  |  |  |  |  |
| 3050 | FREIGHT CHARGES | $11,564.45 | 2.9% | $114,347.75 | 4.9% |
| 3100 | DOCUMENTATION | $39,205.60 | 9.9% | $230,620.40 | 9.9% |
| 3150 | LOCAL FREIGHT / CARTAGE | $97,931.36 | 24.8% | $628,011.36 | 27.1% |
| 3250 | COURIER / MESSENGER | $210.00 | 0.1% | $1,020.00 | 0.0% |
| 3300 | HANDLING | $153,318.87 | 38.9% | $862,002.88 | 37.2% |
| 3350 | MISC HANDLING | $360.00 | 0.1% | $4,961.51 | 0.2% |
| 3370 | FORKLIFT/MATERIAL HANDLING FE | $375.00 | 0.1% | $625.00 | 0.0% |
| 3400 | STORAGE | $37,874.82 | 9.6% | $158,953.12 | 6.9% |
| 3500 | FACILITY FEE | $41,550.00 | 10.5% | $243,300.00 | 10.5% |
| 3550 | REEFER FEE | $4,275.00 | 1.1% | $24,310.00 | 1.0% |
| 3700 | TERMINAL HANDLING CHARGES | $7,206.50 | 1.8% | $44,691.42 | 1.9% |
| 3750 | MISCELLANEOUS CHARGES | $410.00 | 0.1% | $5,607.00 | 0.2% |
| 3800 | OTHER INCOME | $0.00 | 0.0% | $1,503.20 | 0.1% |
| **Total Income** |  | **$394,281.60** | **100.0%** | **$2,319,953.64** | **100.0%** |
| **Cost Of Operations** |  |  |  |  |  |
| 4050 | FREIGHT COSTS | $8,667.00 | 2.2% | $94,750.02 | 4.1% |
| 4150 | INLAND FREIGHT / CARTAGE COST | $70,840.01 | 18.0% | $425,945.87 | 18.4% |
| 4250 | COURIER / MESSENGER COSTS | $214.66 | 0.1% | $1,344.05 | 0.1% |
| 4300 | HANDLING COST | $0.70 | 0.0% | $800.70 | 0.0% |
| 4350 | MISC HANDLING COST | $0.00 | 0.0% | $785.24 | 0.0% |
| 4400 | STORAGE COST | $475.00 | 0.1% | $750.00 | 0.0% |
| 4700 | TERMINAL  HANDLING COSTS | $6,936.00 | 1.8% | $38,343.00 | 1.7% |
| 4750 | MISC FREIGHT/HANDLING COSTS | $65.00 | 0.0% | $2,650.00 | 0.1% |
| **Total Cost Of Operations** |  | **$87,198.37** | **22.1%** | **$565,368.88** | **24.4%** |
| **GROSS PROFIT** |  | **$307,083.23** | 77.9% | **$1,754,584.76** | 75.6% |
| **Expenses** |  |  |  |  |  |
| 5000 | WAGES - OFFICE - ALL | $47,358.58 | 12.0% | $282,831.84 | 12.2% |
| 5020 | WAGES - WAREHOUSE STAFF | $32,424.91 | 8.2% | $193,237.19 | 8.3% |
| 5025 | WAGES - FACILITY OPERATIONS | $2,140.22 | 0.5% | $13,150.61 | 0.6% |
| 5050 | WAGES - PTO | $7,534.76 | 1.9% | $40,051.82 | 1.7% |
| 5100 | PAYROLL TAXES | $6,555.73 | 1.7% | $46,825.74 | 2.0% |
| 5200 | HEALTH INSURANCE | $12,132.10 | 3.1% | $70,714.53 | 3.0% |
| 5250 | WORKERS' COMP INSURANCE | $3,232.20 | 0.8% | $30,506.91 | 1.3% |
| 5500 | SECURITY STAFFING | $14,364.00 | 3.6% | $92,484.00 | 4.0% |
| 5510 | TEMP STAFFING | $4,128.99 | 1.0% | $7,294.53 | 0.3% |
| 5600 | PAYROLL PROCESSING FEES | $453.24 | 0.1% | $6,291.00 | 0.3% |
| 5700 | HR MISC EXPENSES | $39.95 | 0.0% | $927.34 | 0.0% |
| 6000 | AMORT - LEASEHOLD IMPROVMEN | $8,407.97 | 2.1% | $50,447.82 | 2.2% |
| 6100 | AMORT - SOFTWARE | $1,083.33 | 0.3% | $6,499.98 | 0.3% |
| 6210 | DEP - COMPUTERS & OTHER EQUI | $3,927.58 | 1.0% | $23,565.48 | 1.0% |
| 6220 | DEP - MATERIAL HANDLING EQUIP | $1,064.73 | 0.3% | $6,388.38 | 0.3% |
| 7000 | WAREHOUSE LEASE | $70,000.00 | 17.8% | $420,000.00 | 18.1% |
| 7100 | WAREHOUSE R&M | $10,406.48 | 2.6% | $17,002.95 | 0.7% |
| 7150 | WAREHOUSE EXPENSES | $1,488.61 | 0.4% | $4,011.14 | 0.2% |
| 7160 | UTILITIES | $6,938.52 | 1.8% | $30,322.76 | 1.3% |
| 7170 | TRASH | $641.02 | 0.2% | $3,846.12 | 0.2% |

7/25/17  
4:41PM

**NORTH AMERICA 3PL, LLC**  
**Income Statement**  
From  6/01/2017 thru  6/30/2017

Page:  2

| | | Selected Period | | Fiscal Year to Date | |
|---|---|---:|---:|---:|---:|
| 7500 | MATERIAL HNDG EQ LEASE/RENT | $5,730.48 | 1.5% | $29,596.45 | 1.3% |
| 7550 | MATERIAL HNDG EQ R&M | $2,894.55 | 0.7% | $9,353.07 | 0.4% |
| 7600 | PALLETS | $0.00 | 0.0% | $2,622.00 | 0.1% |
| 7610 | WHSE OPERATING SUPPLIES | $2,526.95 | 0.6% | $6,660.68 | 0.3% |
| 7900 | CLAIMS | $0.00 | 0.0% | $3,117.29 | 0.1% |
| 8000 | INSURANCE | $2,787.66 | 0.7% | $16,291.35 | 0.7% |
| 8100 | OFFICE SUPPLIES | $284.32 | 0.1% | $3,732.43 | 0.2% |
| 8110 | PAPER, FORMS, & LABELS | $0.00 | 0.0% | $496.93 | 0.0% |
| 8120 | MISC OFFICE EXPENSES | $707.91 | 0.2% | $6,325.98 | 0.3% |
| 8130 | JANITORIAL SUPPLIES | $480.91 | 0.1% | $1,209.30 | 0.1% |
| 8200 | COMMUNICATION EXPENSES | $274.02 | 0.1% | $1,456.57 | 0.1% |
| 8210 | INTERNET SERVICE EXPENSE | $2,035.73 | 0.5% | $9,702.82 | 0.4% |
| 8220 | WEBSITE EXPENSES | $0.00 | 0.0% | $8.17 | 0.0% |
| 8300 | IT SUPPORT & MAINTENANCE | $2,932.03 | 0.7% | $20,090.98 | 0.9% |
| 8350 | SOFTWARE MAINTENANCE/LICENS | $3,532.95 | 0.9% | $25,782.24 | 1.1% |
| 8400 | SECURITY SYSTEM EXPENSES | $0.00 | 0.0% | $1,674.00 | 0.1% |
| 8500 | LICENSES & PERMITS | $552.76 | 0.1% | $4,256.15 | 0.2% |
| 8600 | TRAVEL EXPENSES | $639.39 | 0.2% | $3,651.73 | 0.2% |
| 8610 | MEALS & ENTERTAINMENT | $0.00 | 0.0% | $116.00 | 0.0% |
| 8620 | ADVERTISING & PUBLICITY | $0.00 | 0.0% | $13.29 | 0.0% |
| 8650 | MEMBERSHIP DUES | $0.00 | 0.0% | $529.00 | 0.0% |
| 8660 | DONATIONS & CONTRIBUTIONS | $0.00 | 0.0% | $500.00 | 0.0% |
| 8800 | LEGAL | $2,739.29 | 0.7% | $43,238.35 | 1.9% |
| 8810 | ACCOUNTING | $0.00 | 0.0% | $5,400.00 | 0.2% |
| 8815 | HR CONSULTING | $1,012.50 | 0.3% | $8,645.00 | 0.4% |
| 8830 | BANK ACCOUNT CHARGES | $87.68 | 0.0% | $(422.46) | -0.0% |
| **Total Expenses** | | **$263,542.05** | **66.8%** | **$1,550,447.46** | **66.8%** |
| | | | | | |
| **OPERATING PROFIT** | | **$43,541.18** | **11.0%** | **$204,137.30** | **8.8%** |
| **Other Income** | | | | | |
| 115001 | A/R DISCOUNT | $0.00 | 0.0% | $0.00 | 0.0% |
| **Total Other Income** | | **$0.00** | **0.0%** | **$0.00** | **0.0%** |
| **Other Expenses** | | | | | |
| | | | | | |
| **NET PROFIT/(LOSS)** | | **$43,541.18** | **11.0%** | **$204,137.30** | **8.8%** |
| **Other Expenses** | | | | | |
| | | | | | |
| **PROFIT/(LOSS) AFTER TAX** | | **$43,541.18** | **11.0%** | **$204,137.30** | **8.8%** |