1   SUSAN L. UECKER, RECEIVER
    1613 Lyon Street, Suite A
2   San Francisco, CA 94115
    Telephone: (415) 362-3440
3   Facsimile: (415) 362-7704

4

5

6

7

8                    UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10                      SAN FRANCISCO DIVISION

11  SECURITIES AND EXCHANGE              Case No. 3:17-CV-00223-RS
    COMMISSION,
12                                       **RECEIVER'S FIRST APPLICATION FOR
                    Plaintiff,           COMPENSATION**
13          vs.

14  SAN FRANCISCO REGIONAL CENTER, LLC;
    THOMAS M. HENDERSON; CALIFORNIA
15  GOLD MEDAL, L.P.; CALLSOCKET, L.P.;
    CALLSOCKET II, L.P.; CALLSOCKET III,
16  L.P.; COMPREHENSIVE CARE OF
    OAKLAND, L.P.; NA3PL, L.P.; WEST
17  OAKLAND PLAZA, L.P.; CALLSOCKET,
    LLC; CALLSOCKET II, LLC; CALLSOCKET
18  III, LLC; COMPREHENSIVE CARE OF
    CALIFORNIA, LLC; IMMEDIA, LLC; and
19  NORTH AMERICA 3PL, LLC,

20                  Defendants,

21                    -and-

22  CALLSOCKET HOLDING COMPANY, LLC;
    CALLSOCKET III HOLDING COMPANY,
23  LLC; BERKELEY HEALTHCARE
    DYNAMICS, LLC; CENTRAL CALIFORNIA
24  FARMS, LLC; and JL GATEWAY, LLC,

25                  Relief Defendants.

26

27

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

RECEIVER'S FIRST APPLICATION FOR                Case No. 3:17-CV-00223-RS
COMPENSATION

1    TO:  THE HONORABLE RICHARD SEEBORG, UNITED STATES DISTRICT COURT

2    JUDGE:

3

4    **I.    INTRODUCTION**

5        The application of Susan L. Uecker, Receiver, respectfully represents:

6        Susan L. Uecker, ("Receiver") was appointed as Receiver and Monitor[1] by this Court with

7    an order entered on March 29, 2017 and attached as **Exhibit A.**  By an order entered on June 5,

8    2017, the Monitor's role was extended to Receiver over the monitorship entities.  The Receiver

9    hereby submits her First  Application for Compensation ("Fee Application").

10        This fee application seeks compensation for the California State Court preceding period of

11   February 1, 2017 through March 28, 2017 ("State Court Period") and seeks compensation for the

12   services during the pendency of this Federal Receivership matter for the period March 29, 2017

13   through June 30, 2017 ("Current Period").

14        The Receiver's First Application for Compensation requests an order approving fees of

15   $318,920 and expenses of $489.56 for a total of $319,409.56 for the State Court Period and

16   Current Period and an order authorizing the disbursement of 80% or $255,527 with a 20% reserve

17   holdback.

18   **II.    REQUEST FOR COMPENSATION**

19        The Receiver spent 1,185 total hours with 328.80 spent during the State Court Period and

20   856.20 during the Current Period. The services cover a five-month period of time and include the

21   time of the Receiver, Project/Mgr, Accountants and Staff of Uecker & Associates, Inc. Pursuant to

22

23

24   [1] The Receiver was appointed receiver over Defendants, San Francisco Regional Center, LLC;
     California Gold Medal, L.P., CallSocket, L.P., CallSocket, II, L.P., CallSocket III, L.P., NA3PL,
25   L.P., West Oakland Plaza, L.P., CallSocket, LLC, CallSocket II, LLC, CallSocket III, LLC, and
     Immedia, LLC and Relief Defendants, CallSocket Holding Company, LLC, CallSocket III
26   Holding Company, LLC, Central California Farms, LLC, and JL Gateway, LLC.  The Receiver
     was appointed Monitor over Defendants North America 3PL, LLC, Comprehensive Care of
27   Oakland, L.P., Comprehensive Care of California, LLC, and Relief Defendant Berkeley
     Healthcare Dynamics, LLC.
28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

009589.0024\4829420.1

the order of the United States District Court, the Receiver and her firm Uecker & Associates, Inc. were employed in this case on April 7, 2017. Attached is a copy of the Order as **Exhibit B.**

The services are set forth in the detailed fee statements and attached for the State Court Period as **Exhibit C** and **Exhibit C(2)** and the Current Period as **Exhibit D.**

The Receiver respectfully submits that the fees of $81,230 and costs of $151.72 for the State Court period and the fees of $237,690 and costs of $337.84 for the Current Period constitutes reasonable total compensation of $319,409.56 for the services rendered and expenses incurred over these two periods of time.

## III.   SUMMARY OF FEES AND EXPENSES INCURRED (CURRENT PERIOD)

The Receiver's services in connection with this case fell within the following categories:

| Billing Category | Hours | Amount |
|---|---|---|
| A1A   Asset Analysis - Receiver | 16.30 | $6,520.00 |
| A1AP Asset Analysis - Project Mgr/Associate | 30.20 | 6,040.00 |
| | 46.50 | $12,560.00 |
| AC1   Accounting Activities – Receiver | 3.60 | $1,230.00 |
| AC2   Accounting Activities – Accountants | 192.10 | 19,210.00 |
| | 195.70 | $20,440.00 |
| B1A   Asset Disposition – General - Receiver | .40 | $160.00 |
| B2A   Asset Disposition - CS, LP- Runway -  Receiver | 60.90 | 24,360.00 |
| B2P   Asset Disposition - CS, LP – Runway – Project Mgr/Associate | .60 | 120.00 |
| B3     Asset Disposition – CSIII – Receiver | .10 | 40.00 |
| B4     Asset Disposition – California Gold Medal – Receiver | 17.80 | 7,120.00 |
| B4P   Asset Disposition – Project Mgr/Associate | 1.60 | 320.00 |
| B5     Asset Disposition – West Oakland Plaza – Receiver | 3.10 | 1,240.00 |
| B5P   Asset Disposition- West Oakland Plaza – Project Mgr/Associate | .50 | 100.00 |
| B6     Asset Disposition – Tribune Tavern – Receiver | 10.00 | 4,000.00 |
| | 95.00 | $37,460.00 |

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

RECEIVER'S FIRST APPLICATION FOR
COMPENSATION

3

3:17-CV-00223-RS

| | | | | |
|---|---|---|---|---|
| 1 | C1 | Business Operations – General – Receiver | .30 | $120.00 |
| 2 | C1 | Business Operations – General – Project Mgr/Associate | 1.00 | 200.00 |
| 3 | C2 | Business Operations – CS, LP - Runway | 20.30 | 8,120.00 |
| 4 | C2P | Business Operations – CS, LP – Runway – Project | .70 | 140.00 |
| 5 | | Mgr/Associate | 20.70 | 8,280.00 |
| 6 | C3 | Business Operations – CSII - Receiver | 1.80 | 360.00 |
| 7 | C3P | Business Operations – CSII – Project Mgr/Associate | 9.80 | 3,920.00 |
| 8 | C4 | Business Operations – Central CA Farms - Receiver | 18.60 | 3,720.00 |
| 9 | C4P | Business Operations – Central CA Farms – Project | 18.50 | 7,400.00 |
| 10 | | Mgr/Associate | 4.50 | 900.00 |
| 11 | C5 | Business Operations – JL Gateway - Receiver | .30 | 120.00 |
| 12 | C5P | Business Operations – JL Gateway - Project Mgr/Associate | 17.80 | 7,120.00 |
| 13 | C6 | Business Operations – Website (moved into F1P) | 3.90 | 780.00 |
| 14 | C7 | Business Operations – CCOO - Receiver | 13.20 | 5,280.00 |
| 15 | C7P | Business Operations – CCOO – Project Mgr/Associate | <u>5.00</u> | <u>1,000.00</u> |
| 16 | C8 | Business Operations – NA3PL/BHD - Receiver | 136.40 | $47,460.00 |
| 17 | C8P | Business Operations – NA3PL/BHD– Project gr/Associate | | |
| 18 | | | | |
| 19 | D1 | Case Administration – Receiver | 66.80 | $26,700.00 |
| 20 | D1P | Case Administration – Project Mgr/Associate | <u>74.90</u> | <u>14,980.00</u> |
| 21 | | | 141.70 | $41,700.00 |
| 22 | E1 | Claims Administration – Receiver | .70 | $280.00 |
| 23 | E1P | Claims Administration – Project Mgr/Associate | <u>1.10</u> | <u>220.00</u> |
| 24 | | | 1.80 | $500.00 |
| 25 | F1 | Investor Communication and information – Receiver | 6.80 | $2,720.00 |
| 26 | F1P | Investor Communication and information – Project | <u>4.80</u> | <u>960.00</u> |
| 27 | | Mgr/Associate | 11.60 | $3,680.00 |
| 28 | | | | |

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

| | | | |
|---|---|---|---|
| G1 | Legal – General – Receiver | 1.20 | $480.00 |
| G2 | Legal – China review - Receiver | 2.20 | 880.00 |
| G3 | Legal – Settlement Conference – Receiver | .10 | 40.00 |
| | | 3.50 | $1,400.00 |
| H1 | Professional Services – Receiver | 5.60 | $2,240.00 |
| I1 | Tax Issues – Receiver | 6.0 | $2,600.00 |
| I1P | Tax Issues – Project Mgr/Associate | .20 | 40.00 |
| | | 6.70 | $2,640.00 |
| J1 | Monitor Report – CCOO – Receiver | 63.10 | $25,240.00 |
| J2P | Monitor Report – CCOO – Project Mgr/Associate | 14.70 | 2,940.00 |
| | | 77.80 | $28,180.00 |
| J2 | Monitor Report - BHP and 3PL – Receiver | 67.10 | $26,840.00 |
| J2P | Monitor Report – BHS and 3PL – Project Mgr/Associate | 36.00 | 7,200.00 |
| | | 103.10 | $34,040.00 |
| K1 | USCIS/EB5 – Receiver | 8.70 | $3,480.00 |
| K1P | USCIS/EB5 – Project Mgr/Associate | 3.00 | 600.00 |
| | | 11.70 | $4,080.00 |
| L1 | Forensic – Receiver | .80 | $320.00 |
| L1P | Forensic – Project Mgr/Associate | .50 | 100.00 |
| | | 1.30 | $420.00 |
| WPD | Word Processing  - Staff | 17.80 | $890.00 |
| TOTAL | | 856.20 | $237,690.00 |

The following chart summarizes the expenses for the Current Period for which the Receiver seeks reimbursement.

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

| Description | Amount |
|---|---|
| Postage | 133.15 |
| Photocopying charges (.15¢ per page, 1,088 pages) (Billed at $.20 and adjusted to .15 per page) | 163.20 |
| Messenger | 41.49 |
| Total | $337.84 |

## IV.   DESCRIPTION OF SERVICES

For the State Court Period, the Receiver was not required and did not do category billing. The fee statements are detailed statements that set forth the services during that time period. It should be noted that the State Court action included the CallSocket entities including CallSocket, LLC, CallSocket II, LLC and CallSocket III, LLC and Related Entities CallSocket, LP, CallSocket II, LP, CallSocket III, LP, CallSocket Holding Company, LLC, CallSocket II Holding Company, LLC and CallSocket III Holding Company, LLC. These entities included two call centers in Oakland and the technology incubator Runway located in San Francisco CA. It also included the following real estate: The Tribune Tower located at 409 13th Street in Oakland; the Community Bank of the Bay building located at 1740 Broadway in Oakland; the Dufwin Towers building located at 519 17th Street in Oakland; a warehouse property located at 1700 20th Street in Oakland (activity stayed); and the proceeds from the sale of the I. Magnin building located at 2015 Broadway in Oakland, CA.

Upon her appointment as the Federal Receiver, the Receiver revised the billings into categories as recommended by the Billing Instructions for Receivers in Civil Actions Commenced by the SEC. The Receivership Defendants in the Federal action were San Francisco Regional Center, LLC; California Gold Medal, LP; (CallSocket LP's); NA3PL, LP; West Oakland Plaza, LP; (CallSocket LLC's) Immedia, LLC and the Relief Defendants were (CallSocket Holding Companies); Central California Farms, LLC and JL Gateway, LLC. The Monitorship entities included Comprehensive Care of California, LLC; Comprehensive Care of Oakland, LP; North American 3PL, LLC and Berkeley Healthcare Dynamics, LLC. On June 5, 2017 the Court

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

009589.0024\4829420.1

1  expanded the scope of the receivership to include the four monitorship entities under the

2  receivership.

3      The Receiver's services for the Current Period are each summarized within the category

4  with a narrative as follows:

5      **A.    Category "A1" – Asset Analysis & Recovery – 46.50 hours**

6      This category is the identification and review of potential assets including causes of action

7  and non-litigation recovers. The Receiver requested turnover of information from numerous banks

8  in order to obtain banking information. Follow up was required and continues as information is

9  received and reviewed. Turnover of investor information from Central Escrow was requested,

10  reviewed and continues to require follow up. A meeting and numerous follow up requests were

11  made to Randy Sugarman as he became the managing member of SFRC in January 2017 and his

12  counsel. Upon her appointment, the Receiver requested turnover of documents from individuals as

13  follows:

14      Marvin Tate, CPA for Defendants, Relief Defendants and other affiliates

15      James Yang, Pegasus Law Group, PC, immigration counsel for investors

16      Martin Lawler, Lawler & Lawler, immigration counsel for investors and SFRC

17      James Wolf, Lipman & Wolf, immigration counsel for CCOO.

18      Leeds Disston, Casalina & Disston, corporate counsel for numerous entities

19  Upon receipt of the information provided, the Receiver and her Associate review and follow up.

20  The general turnover of information has been difficult and incomplete in most instances. The

21  Receiver continues to pursue the records.

22      **B.    Category "AC1" – Accounting activity – 195.70**

23      This category is accounting activities related to maintaining the books of account and

24  preparation of financial statements and account analysis.

25      This receivership has several operating businesses and real estate that have special

26  accounting needs and include CS, LP dba Runway, CallSocket II, LP (call center), JL Gateway

27  (shopping center) and California Gold Metal (Tipton property). The in house accountants each

28  month prepare deposits, disbursements and wires as necessary; complete bank reconciliations;

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

009589.0024\4829420.1

1  prepare payroll along with payroll interaction with supervisors; respond to W-2 and W-9 inquiries;

2  open/close bank accounts; transfer funds; monitor cash balances; and other such financial work as

3  necessary. They also prepare the financial statements with a balance sheet and income statement

4  for the entities that are subject to the receivership. Additional work is completed for the Runway

5  billing to members and partners each month and follow up on accounts receivable with members,

6  partners and directors.

7        The Receiver prepared the first budget for borrowing of funds to keep the operating

8  businesses moving forward until a further analysis could be completed. She worked with <u>counsel</u>

9  on the Administrative Motion to Borrow Funds.

10  The Receiver spent 3.60 hours with a corresponding cost of $1,230.000 for such services and her

11  in house accountants with 192.10 hours and corresponding $19,210 or a total of $20,440.

12      **C.**    **Category "B1" – Asset Disposition – 95 hours**

13        This category relates to sales, leases, abandonment and related transaction work. The

14  Receiver ordered and reviewed title reports for properties. This category is broken out into sub-

15  categories based on a specific property sale or sale of a business as follows:

16      <u>B2 – CS, LP dba Runway</u>

17        The first subcategory is the sale of the Runway assets. In February 2017 during the State

18  Court Action, the Receiver was authorized to market and sell the assets of Runway. The Receiver

19  had selected the highest bidder and was negotiating the sale and asset purchase agreement (APA)

20  subject to court approval and overbidding however when the sale was not proceeding forward and

21  the APA was not signed timely, the Receiver decided to go back to the next highest offer to see if

22  there was continued interest. The buyer, Active Net, was interested and we proceeded with an

23  APA and a hearing date was set with the other interested bidders advised of the hearing date and

24  overbid provisions. The auction was held on June 22, 2017. The sale price was set at $525,000

25  with the initial bid of $750,000. RW Global Innovation was the successful bidder at $1.6 million

26  with closing set for June 27, 2017. However RW Global was unable to perform and the Receiver

27  proceeded with the sale of assets to the backup bidder, Vanke Holdings at $1,550,000. The closing

28  date was extended and is set for July 19, 2017.  During this time period the Receiver continued to

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1  work with the landlord representative regarding a potential lease assignment along with the partner

2  assignments and completion of other exhibits required to close the sale.

3       <u>B3 – CSII (Dufwin building)</u>

4       The Receiver reviewed an outstanding invoice from sale of the property.

5       <u>B-4 – California Gold Medal</u>

6       The Receiver contacted a local real estate broker to prepare a Broker Opinion of Value for

7  the property located at 417 and 615 N Burnett Road, Tipton, CA. The Receiver and her Associate

8  travelled to and inspected the property and met with the security person onsite. Additionally they

9  obtained the auction information from M. Davis Group and a follow up as to what remained to be

10  removed and sold at the premises with estimates of value. The Receiver contacted Shambaugh &

11  Sons regarding the proposal to renovate the plant. The Receiver also had ordered and reviewed a

12  title report for the property and contacted the lender. The current value based on a recent Broker

13  Opinion of Value and reinspection after the equipment auction removal is $1.1 million which is

14  less than the current debt on the property.

15       <u>B-5 – West Oakland Plaza</u>

16       The Receiver ordered and reviewed a title report for the property located at 800-900

17  Market Street in Oakland, CA. She also contacted a local broker regarding the property and had

18  counsel review the title issues noted. The Receiver's associate reviewed all the lease documents

19  and created a current rent roll for the property.

20       <u>B-6 – Tribune Tavern</u>

21       The Receiver and her counsel reviewed the operating agreement with the Tribune Tavern

22  Restaurant and the lease agreement with the Tribune Tower landlord, Harvest Properties. The

23  Receiver met with Mike Luong, Rob Soviero and counsel regarding the interest of SFRC in the

24  restaurant and construction issues that could affect the restaurant and operations. The Receiver and

25  her counsel also had calls with counsel for the Tribune Tower as to construction work.

26     **D.**    **Category "C1" – Business Operations- 136.40 hours**

27       Issues related to operation of an ongoing business. This category is broken out into sub-

28  categories based on business operations as follows:

Weidel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

0(0)9589.0024\4829420.1

1    C-2 – CS, LP dba Runway

2    While Runway was being sold, the business operations continued in order to maintain the

3    member and partner relationships. The Receiver works with the co-directors as to employee

4    issues, employee benefits including health, dental and Cobra, review of paid time off (PTO),

5    billing and collection from partners and members, IT issues on-site, vendor review including

6    internet service provider (ISP) contracts and other recurring invoices, petty cash reconciliation,

7    and general business operations.

8    During this Current Period, the Receiver worked with Community Bank of the Bay

9    regarding the letter of credit renewal as well as renewal of insurance required by the landlord. On

10   a regular basis the Receiver reviews employee information including payroll and commission.

11   She also takes on the difficult accounts receivable issues which included the Lenovo termination

12   review and final billing.

13   C-3 – CSII (call center)

14   The call center has been operational on a limited basis since Fall of 2016. The Receiver

15   had filed a motion in the state court case regarding the continued operations of the call center

16   however that motion was continued on several occasions and never addressed in the state court

17   case.  Akila Digital is the consultant that monitors the call center business operations and has

18   prepared the proposed Operating Plan for the business with updates on several occasions. The

19   Receiver meets and works with the on-site business manager as to landlord issues, employees and

20   employee benefit issues, business vendors and invoices for services, and general business

21   operation issues.

22   C-4 – Central California Farms

23   The Receiver requested turnover of the property information for the Tipton, CA  property.

24   The Receiver and her Associate established new vendor accounts, followed up on insurance

25   coverage information, reviewed a UCC1 filing as to personal property, contacted the lender, Mid

26   Valley. regarding loan payments, reviewed a real estate tax delinquency report, prepared a limited

27   operating budget, reviewed contracts with vendors in order to determine work product, reviewed

28   Shambaugh & Sons plant renovation proposal and payments issued to date, worked with M Davis

Weintal, Assan, Mack & Doan LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1  Auctions to arrange removal of purchased equipment and proposal on remaining equipment,

2  followed up with Valley Pump regarding proposed well work on site, and worked with security

3  regarding hours of coverage on-site.

4      The Receiver met with counsel who represents several investors in CA Gold Medal to

5  obtain information and her Associate worked on California Gold Medal investor funds

6  reconciliation. The Receiver requested that her counsel review the existing insurance coverage for

7  the property due to restrictions indicated in the policy.

8      C-5 – JL Gateway

9      During the State Court Period, the Receiver had retained a property management company,

10  Eclipse Property Management, to manage and operate the shopping center. They continue to

11  provide services in the Current Period. The Receiver retained leasing/eviction counsel, Akawie

12  and LaPietra, to review two new leases at the shopping center entered into in January 2017 and

13  follow up on 3-day notices and pending tenant issues.

14      The Receiver followed up on insurance coverage, reviewed real estate taxes due and

15  advised as to non-payment, completed a walk through of the property, met with a tenant and

16  discussed tenancy and vacating date, had several conversations with the lender, Thorofare Capital,

17  and obtain additional property information.

18      The Receiver worked with Eclipse Property Management as to regular review and approval

19  of check runs, review of monthly financial reports, review and approval of extra services such as

20  clean-up/landscaping and graffiti work, review of tenant reports pursuant to the leases, and general

21  property issues.

22      C-6 – Website/IT

23      This category was used initially and related to IT issues. However future entries are noted

24  in F1P.

25      C-7 – CCOO

26      CCOO and CCOC were added to the receivership case on June 5, 2017. The Receiver and

27  her Associate met with Ms. Shirley Ma, the administrator of the facility, and Bachecki Crom &

28  Company (BCC) representatives. We discussed the receivership and procedures including

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24ᵗʰ Floor
Oakland, California 94607-4036

009589.0024\4829420.1

1  accounting and accounting reports. Austin Wade from BCC will be preparing weekly cash reports
2  for review. Additionally Ms. Ma provided her Business Plan for a dialysis room and increase in
3  subacute beds. The Receiver and Jay Crom (BCC) provided a format for the Plan and detailed
4  expense line items for implementation. The Receiver is working with Ms. Ma on the regular check
5  runs and payroll requests.
6       The Receiver worked with counsel regarding a management agreement/employment
7  agreement, met with Summit Bank regarding existing accounts with receivership changes and
8  online banking, contacted a broker and consultant regarding a business and real estate valuation
9  report, reviewed licenses and requested counsel to review and advise on notifications, followed up
10  on insurance certificates (property and workers comp) and discussed with counsel the Superior
11  Healthcare pending litigation.
12       C-8 – NA3PL
13       NA3PL and BHD were also added to the receivership case on June 5, 2017.  The Receiver
14  and her Associate met with Clement Chin and Kevin Shimamoto regarding the business operations
15  and the receivership. We established procedures for accounting.
16  The Receiver worked with Bank of America and East West Bank regarding existing accounts with
17  receivership changes, contacted East West Bank loan representative to discuss the receivership
18  along with loan payments and reporting, contacted Customs and Border Patrol (CBP) counsel
19  regarding their tenancy during the receivership and working with CBP,  reviewed insurance
20  certificates, reviewed and approved check runs for NA3PL and BHD.
21       **E.    Category "D1" – Case Administration – 141.70**
22       Coordination and compliance activities, including preparation of reports to the court.
23  During the Current Period the Receiver worked with counsel as to the proposed Order Appointing
24  Receiver, prepared and sent numerous turnover letters requesting information to Sugarman and
25  others, attended a turnover meeting with Randy Sugarman and his counsel and had a follow up
26  meeting with receivership counsel regarding SFRC turnover and IT issues relating to emails, work
27  with Harvest Properties regarding turnover of mail at Tribune Tower, started Recovery Plan,
28  conversation with the SEC regarding the case update and information,   reviewed and approved

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24ᵗʰ Floor
Oakland, California 94607-4036

1  Administrative Motion #1 authorizing receiver to borrow (funding of operating businesses),

2  follow up on turnover of records to Receiver, Counsel and CPA from Sugarman (through

3  Sullivan), Tate, and Disston. The Receiver's associate worked extensively in reviewing (some 25+

4  hours) turnover information from all sources and determined the missing information for follow

5  up.

6        There were regular conversations with receivership counsel and outlining of priorities,

7  prepared First Quarter Status Report for filing, followed up on insurance for SFRC, prepared

8  entity listing with tax IDs, followed up with Wolf regarding CCOO employee requirements, met

9  with SEC regarding case update, prepared 3rd Quarter budget for Administrative motion #2.

10        Pursuant to paragraphs 49 and 50 of the March 29, 2017, Order Appointing Receiver and

11  Monitor, the Receiver is authorized, empowered, and directed to develop a plan for the fair,

12  reasonable, and efficient recovery and liquidation of all remaining, recovered, and recoverable

13  Receivership Property (the "Recovery Plan"). Within ninety (90) days of the entry of the Order,

14  the Receiver shall file the Recovery Plan in the above-captioned action, and serve copies to

15  counsel of record. In order to complete the Recovery plan, the Receiver met with Wendel Rosen

16  counsel and Bachecki Crom & Co team regarding turnover of information and Recovery Plan,

17  reviewed business plans for Recovery Plan, worked with Associate on investor review and

18  spreadsheets for Recovery Plan, turnover request of Yang for immigration documents (I526 and

19  I829 template for each entity), reviewed Divine (immigration counsel) information for Recovery

20  Plan, reviewed Akila Digital updated Plan for CSII Recovery Plan, Recovery Plan. Of the 66.80

21  hours of Receiver time in this category over 25 hours are attributable to the review of documents

22  and preparation of the Recovery Plan. Additionally my Associate also spent over 25 hours on the

23  Recovery Plan focusing on the investor information and final review. The Recovery Plan was filed

24  on June 26, 2017.

25        The monitor reports were tracked separately from Case Administration and are located in

26  Section J1 and J2.

27      **F.**    **Category "E1" – Claims Administration – 1.80 hours**

28        Expenses in formulating, gaining approval of and administering any claims procedure.

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

009589.0024\4829420.1

1    During this period claims were discussed and the Receiver had a file set up to track potential

2    creditor claims notice and information.

3          **G.**      **Category "F1" – Investor Communication – 11.60 hours**

4          The Receiver prepared a March 31, 2017 general creditor letter that was sent to known

5    investors. As investors responded, we established a creditor listing by entity. We continue to

6    update the listing and share it with Bachecki Crom & Company so that tax information is updated

7    as new information is received. The Receiver also requested and received investor information

8    from James Yang, immigration counsel to many of the investors.

9          This category also has the setup of the website and update of documents.

10         **H.**      **Category "G1" – Legal 3.50 hours**

11         There are three sub-categories under legal as follows:

12         G1 – This category relates to the Henderson request for indemnity.

13         G2 – This category is for a review of potential China claims.

14         G3 – This category was recently established for the settlement conference.

15         **I.**      **Category "H1" – Professional Services – 5.60 hours**

16         Professionals were retained in April 2017 after submittal of an Administrative Motion. The

17   professionals submit fee statements for review by the Receiver. This category also relates to the

18   categories for billing and the preparation of fee statements by the Receiver.

19         **J.**      **Category "I1" – Tax Issues – 6.70 hours**

20         During the State Court Period, the Receiver sent the CallSocket 2016 financial information

21   for review to the CPA's. In the Current Period, the tax extensions and payments were submitted as

22   advised by the CPA's. This category also relates to the request for 2015 tax information and

23   follow up with Tate.

24         **K.**      **Category "J" – Monitor Report – 180.90**

25         Pursuant to the Order Granting Motion for Preliminary Injunction and to Appoint

26   Receiver, the Monitor was tasked with reporting on Comprehensive Care of California and

27   Comprehensive Care of Oakland and North America 3PL, LLC and Berkeley Health Care

28   Dynamics, LLC as to: "(a) whether there are reasons justifying expansion of her authority over

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24ᵗʰ Floor
Oakland, California 94607-4036

1  those entities from "monitor" to "receiver" and' (b) the likelihood, if any, her appointment as

2  receiver over any or all of those entities would cause disruption to any of those entities contractual

3  relationships."

4  <u>J1 - CCOO/CCOC - 77.80 hours</u>

5  I requested business operations information as follows:

6      a)  Contracts - please provide any contracts that you believe the appointment of a

7         Receiver "would disrupt" the contractual relationships and explain how and why

8      b)  Licensing/certifications for facility

9      c)  Loan information, including promissory notes, security agreements, and/or deeds of

10         trust, or financing statements

11      d)  Insurance information for the property, business and employees

12      e)  Employee/listing

13      f)  Tax reporting for 2016 and 2017 payroll and business

14      g)  Start of business through 2016 financial statements with balance sheet, income

15         statement, and general ledger

16      h)  Start of business through 2016 tax returns

17      i)  2017 accounting to date

18      j)  Turnover of copies of all EB5 USCIS submissions, and the back up documentation

19         in support of or related to each of the EB5 USCIS submissions.

20      k)  Operating Agreements and investor listing.

21      l)  Listing of all subsidiaries, partnerships and affiliates and their respective Operating

22         Agreements, 2016 financial statements with balance sheet, income statement and

23         general ledger.

24  I also requested the real estate information as follows:

25      a)  Lease

26      b)  Insurance information

27      c)  Mortgage information

28      d)  Current status of real estate tax payments

1      e)  Any other pertinent property information

2        The majority of information was turned over in batches and I would review and then

3 follow up with further questions and/or further requests. This process had to move quickly as the

4 report was due to be filed on May 15, 2017. It was a process that required extensive review while

5 the  Monitor Report was being written. I met with Shirley Ma, her counsel and my counsel during

6 the process. Additionally I engaged and consulted with healthcare counsel as to the licensing and

7 contracts for the facility and to assist in the preparation of the Monitor Report. As the Monitor,

8 I also reviewed bi-weekly financial reports.

9      <u>J2 -  NA3PL/BHD - 103.10 hours</u>

10        As the Monitor, I requested similar business information as noted above in CCOO/CCOC

11 from NA3PL and the real estate information from BHD. I specifically contacted the tenant,

12 Customs and Border Patrol (CBP), as to the receivership action and if it "would disrupt" the

13 contractual relationship. I also contacted East West Bank as to a potential receivership action to

14 get input as to any "disruption." I met with CBP and Clement Chin at the warehouse and toured

15 the premises. The same process was followed as I would request information and receive it in

16 batches. I would review and follow up with further questions or requests. The information was

17 voluminous and took extensive time for me and my associate to review. Additionally I reviewed

18 the bi-weekly financial reports for NA3PL and BHD.

19        The Monitor Report was filed on May 15, 2017, a hearing was held on the Report on June

20 1, 2017 and an Order Extending the Scope of the Receivership was entered on June 5, 2017.

21      **L.**     **Category "K1" – USCIS and EB5 – 11.70**

22        This category was added to account for the time related to the USCIS and EB5 information

23 as well as time spent with immigration counsel, Robert Divine, on immigration issues and

24 specifically regional center issues. There were further immigration conversations with investor

25 counsel. I also sent a letter to USCIS and had Form G-28 completed and filed.

26      **M.**    <u>**Category "L1" – Forensic Work – 1.30**</u>

27        The CPA firm engaged by the Receiver and approved by the Court, met to discuss a

28 forensic accounting. A proposal is forthcoming.

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24ᵗʰ Floor
Oakland, California 94607-4036

N.      **Other – 17.80 hours**

The Word Processing/Staff category is for time spent on preparation of monthly fee statements for the Receiver.

**V.      CONCLUSION**

Wherefore the Receiver, Susan L. Uecker, requests that the Court enter an order granting the Receiver's First Fee Application, allowing all of the fees in the amount of $318,920 and expenses of $489.56 for a total of $319,409.56 and authorizing payment of 80% to the Receiver of $255,527 of which the monitor invoices are to be paid by CCOO in the amount of $28,180 (category J1 and J1 PRO MGR) and North America 3PL, LLC in the amount of $34,040 (category J2 and J2 PRO MGR), and 100% of the expenses in the amount of $489.56. This request is supported by the Certification of Susan L. Uecker as **Exhibit E** attached.

DATED:  August 25, 2017

By:  _/s/ Susan L. Uecker_
                Susan L. Uecker, Receiver

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

# EXHIBIT A

1    JINA L. CHOI (N.Y. Bar No. 2699718)
     ERIN E. SCHNEIDER (Cal. Bar No. 216114)
2     schneidere@sec.gov
     STEVEN D. BUCHHOLZ (Cal. Bar No. 202638)
3     buchholzs@sec.gov
     ANDREW J. HEFTY (Cal. Bar No. 220450)
4     heftya@sec.gov
     SUSAN F. LaMARCA (Cal. Bar No. 215231)
5     lamarcas@sec.gov
     THOMAS J. EME (Ill. Bar No. 6224870)
6     emet@sec.gov

7    Attorneys for Plaintiff
     SECURITIES AND EXCHANGE COMMISSION
8    44 Montgomery Street, Suite 2800
     San Francisco, CA 94104
9    Telephone: (415) 705-2500
     Facsimile:  (415) 705-2501
10

11                  UNITED STATES DISTRICT COURT

12              NORTHERN DISTRICT OF CALIFORNIA

13                   SAN FRANCISCO DIVISION

14

15    SECURITIES AND EXCHANGE COMMISSION,    Case No. 3:17-cv-00223-RS

16           Plaintiff,

17        v.                      [PROPOSED] ORDER APPOINTING
                                    RECEIVER AND MONITOR
18    SAN FRANCISCO REGIONAL CENTER, LLC;
     THOMAS M. HENDERSON; CALIFORNIA
19    GOLD MEDAL, L.P.; CALLSOCKET, L.P.;
     CALLSOCKET II, L.P.; CALLSOCKET III, L.P.;
20    COMPREHENSIVE CARE OF OAKLAND, L.P.;
     NA3PL, L.P.; WEST OAKLAND PLAZA, L.P.;
21    CALLSOCKET, LLC; CALLSOCKET II, LLC;
     CALLSOCKET III, LLC; COMPREHENSIVE
22    CARE OF CALIFORNIA, LLC; IMMEDIA, LLC;
     and NORTH AMERICA 3PL, LLC,
23
          Defendants, and
24
     CALLSOCKET HOLDING COMPANY,
25    LLC; CALLSOCKET III HOLDING
     COMPANY, LLC; BERKELEY
26    HEALTHCARE DYNAMICS, LLC;
     CENTRAL CALIFORNIA FARMS, LLC;
27    and JL GATEWAY, LLC,

28          Relief Defendants.

**EXHIBIT A**

1   This matter came before this Court upon the motion of the Securities and Exchange

2   Commission ("SEC" or "Commission") for an order seeking the appointment of a receiver over San

3   Francisco Regional Center, LLC; California Gold Medal, L.P.; CallSocket, L.P.; CallSocket II, L.P.;

4   CallSocket III, L.P.; Comprehensive Care of Oakland, L.P.; NA3PL, L.P.; West Oakland Plaza, L.P.;

5   CallSocket, LLC; CallSocket II, LLC; CallSocket III, LLC; Comprehensive Care of California, LLC;

6   Immedia, LLC; North America 3PL, LLC (collectively, the "entity Defendants"); CallSocket Holding

7   Company, LLC; CallSocket III Holding Company, LLC; Berkeley Healthcare Dynamics, LLC;

8   Central California Farms, LLC; and JL Gateway, LLC (collectively, the "Relief Defendants").  The

9   Court has considered the Commission's Motion for Preliminary Injunction and for the Appointment

10  of Receiver and the Declarations of Ellen Chen, Thomas J. Eme, and Andrew J. Hefty, the exhibits

11  thereto, and any responses thereto; and the record in these proceedings before the Court.

12   On the basis of this record, the Court finds that this Court has subject matter jurisdiction over

13  this action and personal jurisdiction over the entity Defendants and Relief Defendants.  The Court

14  also finds that the appointment of a receiver in this action is necessary and appropriate for the

15  purposes of marshaling and preserving all assets of Defendants San Francisco Regional Center, LLC;

16  California Gold Medal, L.P.; Callsocket, L.P.; Callsocket II, L.P.; Callsocket III, L.P.; NA3PL, L.P.;

17  West Oakland Plaza, L.P.; Callsocket, LLC; Callsocket II, LLC; Callsocket III, LLC; Immedia, LLC

18  (collectively, the "Receivership Defendants"); and of Relief Defendants CallSocket Holding

19  Company, LLC; CallSocket III Holding Company, LLC; Central California Farms, LLC; and JL

20  Gateway, LLC (collectively, "Receivership Relief Defendants") that: (a) are attributable to funds

21  derived from investors of the Defendants or Relief Defendants; (b) are held in constructive trust for

22  the entity Defendants or Relief Defendants; (c) were fraudulently transferred by the Defendants or

23  Relief Defendants; and/or (d) may otherwise be includable as assets of the estates of the entity

24  Defendants or Relief Defendants (collectively, the "Recoverable Assets").

25   The Court further finds that the appointment of a monitor in this action is necessary and

26  appropriate as to Defendants Comprehensive Care of California, LLC; Comprehensive Care of

27  Oakland, L.P.; and North America 3PL, LLC (collectively, the "Monitorship Defendants"); and of

28  Relief Defendant Berkeley Healthcare Dynamics, LLC (the "Monitorship Relief Defendant").

**THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Commission's Motion for Appointment of a Receiver is GRANTED as to the Receivership Defendants and Receivership Relief Defendants.

2.      This Court hereby takes exclusive jurisdiction and possession of the assets, of whatever kind and wherever situated, of the Receivership Defendants and Receivership Relief Defendants.

3.      Until further Order of this Court, Susan L. Uecker is hereby appointed to serve without bond as receiver (the "Receiver") for the estates of the Receivership Defendants and the Receivership Relief Defendants.

4.      Until further Order of this Court, Susan L. Uecker is also hereby appointed to serve without bond as monitor (the "Monitor") for the estates of the Monitorship Defendants and the Monitorship Relief Defendant.

5.      Within 45 days of the date of this Order, the Monitor will submit a report to the Court as to (a) whether there are reasons justifying expansion of her authority over the Monitorship Defendants and Monitorship Relief Defendant from "monitor" to "receiver," and; (b) the likelihood, if any, that her appointment as a receiver over any or all of the Monitorship Defendants and Monitorship Relief Defendant would cause disruption to any of those entities' contractual relationships with third parties.

## I.      General Powers and Duties of Receiver

6.      The Receiver shall have all powers, authorities, rights, and privileges heretofore possessed by the officers, directors, managers, and general and limited partners of the Receivership Defendants and Relief Defendants under applicable state and federal law, by the governing charters, by-laws, articles, and/or agreements in addition to all powers and authority of a receiver at equity, and all powers conferred upon a receiver by the provisions of 28 U.S.C. §§ 754, 959, and 1692, and Fed. R. Civ. P. 66.

7.      The trustees, directors, officers, managers, employees, investment advisors, accountants, attorneys, and other agents of the Receivership Defendants and Relief Defendants are hereby dismissed and the powers of any general partners, directors, and/or managers are hereby

1  suspended.  Such persons and entities shall have no authority with respect to the Receivership

2  Defendants' and Relief Defendants' operations or assets, except to the extent as may hereafter be

3  expressly granted by the Receiver.  The Receiver shall assume and control the operation of the

4  Receivership Defendants and Relief Defendants and shall pursue and preserve all of their claims.

5      8.      No person, other than the Receiver, holding or claiming any position of any sort with

6  any of the Receivership Defendants or Relief Defendants shall possess any authority to act by or on

7  behalf of any of the Receivership Defendants or Relief Defendants.

8      9.      Subject to the specific provisions in Sections II through XIII below, the Receiver shall

9  have the following general powers and duties:

10      A.      To use reasonable efforts to determine the nature, location, and value of all
11             property interests of the Receivership Defendants and Relief Defendants and
              all other Recoverable Assets, including, but not limited to, monies, funds,
12             securities, credits, effects, goods, chattels, lands, premises, leases, claims,
              rights, and other assets, together with all rents, profits, dividends, interest, or
13             other income attributable thereto, of whatever kind, which the Receivership
              Defendants or Relief Defendants own, possess, have a beneficial interest in, or
14             control directly or indirectly ("Receivership Property" or, collectively, the
              "Receivership Estates");

15      B.      To take custody, control, and possession of all Receivership Property and
16             records relevant thereto from the Receivership Defendants and Relief
              Defendants; to sue for and collect, recover, receive, and take into possession
17             from third parties all Receivership Property and records relevant thereto;

18      C.      To manage, control, operate, and maintain the Receivership Estates and hold in
              her possession, custody, and control all Receivership Property, pending further
19             Order of this Court;

20      D.      To use Receivership Property for the benefit of the Receivership Estates,
              making payments and disbursements and incurring expenses as may be
21             necessary or advisable in the ordinary course of business in discharging her
              duties as Receiver;

22      E.      To take any action which, prior to the entry of this Order, could have been
23             taken by the officers, directors, partners, managers, trustees, and agents of the
              Receivership Defendants or Relief Defendants;

24      F.      To engage and employ persons in her discretion to assist her in carrying out
              her duties and responsibilities hereunder, including, but not limited to,
25             accountants, attorneys, securities traders, registered representatives, financial
              or business advisers, liquidating agents, real estate agents, forensic experts,
26             brokers, traders, or auctioneers;

27      G.      To take such action as necessary and appropriate for the preservation of
              Receivership Property or to prevent the dissipation or concealment of
28             Receivership Property;

H.   To issue subpoenas for documents and testimony consistent with the Federal Rules of Civil Procedure, concerning any subject matter within the powers and duties granted by this Order;

I.   To bring such legal actions based on law or equity in any state, federal, or foreign court as the Receiver deems necessary or appropriate in discharging her duties as Receiver;

J.   To pursue, resist, and defend all suits, actions, claims, and demands which may now be pending or which may be brought by or asserted against the Receivership Estates; and

K.   To take such other action as may be approved by this Court.

## II.   Access to Information

10.   The officers, directors, agents, managers, general and limited partners, trustees, attorneys, accountants, and employees of the Receivership Defendants and Relief Defendants, as well as those acting in their place, are hereby ordered and directed to preserve and turn over to the Receiver forthwith all paper and electronic information of, and/or relating to, the Receivership Defendants or Relief Defendants and/or all Receivership Property; such information shall include but not be limited to books, records, documents, accounts, and all other instruments and papers.

11.   Within twenty (20) days of the entry of this Order, the Receivership Defendants and Relief Defendants shall serve upon the Receiver and the Commission a sworn statement, listing: (a) the identity, location, and estimated value of all Receivership Property; (b) all employees (and job titles thereof), other personnel, attorneys, accountants, and any other agents or contractors of the Receivership Defendants and Relief Defendants; and, (c) the names, addresses, and amounts of claims of all known creditors of the Receivership Defendants and Relief Defendants.

12.   Within thirty (30) days of the entry of this Order, the Receivership Defendants and Relief Defendants shall provide to the Receiver and the Commission copies of the Receivership Defendants' and Relief Defendants' federal income tax returns for the tax years 2010 through 2015, with all relevant and necessary underlying documentation.

13.   The officers, directors, agents, managers, general and limited partners, trustees, attorneys, accountants, and employees of the Receivership Defendants and Relief Defendants, as well as those acting in their place, shall answer to the Receiver all questions which the Receiver may put to them and produce all documents as required by the Receiver regarding the business of the

1  Receivership Defendants and Relief Defendants, or any other matter relevant to the operation or

2  administration of the receivership or the collection of funds due to the Receivership Defendants.  In

3  the event that the Receiver deems it necessary to require the appearance of the aforementioned

4  persons or entities, the Receiver shall make discovery requests in accordance with the Federal Rules

5  of Civil Procedure.

6      14.    The Receivership Defendants and Relief Defendants, individual Defendant Thomas

7  M. Henderson, the officers, directors, agents, managers, general and limited partners, trustees,

8  attorneys, accountants, and employees of the Receivership Defendants and Relief Defendants, as well

9  as those acting in their place, are required to assist the Receiver in fulfilling her duties and

10  obligations.  As such, they must respond promptly and truthfully to all requests for information and

11  documents from the Receiver.

12          III.   **Access to Books, Records, and Accounts**

13      15.    The Receiver is authorized to take immediate possession of all assets, bank accounts

14  or other financial accounts, books and records and all other documents or instruments relating to the

15  Receivership Defendants or Relief Defendants.  All persons and entities having control, custody, or

16  possession of any Receivership Property are hereby directed to turn such property over to the

17  Receiver.

18      16.    The Receivership Defendants and Relief Defendants, as well as their agents, servants,

19  employees, attorneys, any persons acting for or on behalf of the Receivership Defendants or Relief

20  Defendants, and any persons receiving notice of this Order by personal service, email, facsimile, or

21  otherwise, having possession of the property, business, books, records, accounts, or assets of the

22  Receivership Defendants or Relief Defendants, or other Receivership Property, are hereby directed to

23  deliver the same to the Receiver, her agents and/or employees.

24      17.    All banks, brokerage firms, financial institutions, and other persons or entities which

25  have possession, custody, or control of any Receivership Property that receive actual notice of this

26  Order by personal service, email, facsimile, or otherwise shall:

27          A.    Not liquidate, transfer, sell, convey, or otherwise transfer any Receivership
               Property except upon instructions from the Receiver;
28

B.  Not exercise any form of set-off, alleged set-off, lien, or any form of self-help whatsoever, or refuse to transfer any funds or assets to the Receiver's control without the permission of this Court;

C.  Within five (5) business days of receipt of notice of this Order, serve upon the Receiver and counsel for the Commission a certified statement setting forth, with respect to any account or other asset that is Receivership Property, the balance in the account or description of the assets as of the close of business on the date of receipt of the notice; and

D.  Cooperate expeditiously in providing information and transferring funds, assets, and accounts to the Receiver or at the direction of the Receiver.

## IV.  Access to Real and Personal Property

18.  The Receiver is authorized to take immediate possession of all personal property of the Receivership Defendants, wherever located, including but not limited to electronically stored information, computers, laptops, hard drives, external storage drives, and any other such memory, media, or electronic storage devices, books, papers, data processing records, evidence of indebtedness, bank records and accounts, savings records and accounts, brokerage records and accounts, certificates of deposit, stocks, bonds, debentures, and other securities and investments, contracts, mortgages, furniture, office supplies, and equipment.

19.  The Receiver is authorized to take immediate possession of all real property of the Receivership Defendants and Relief Defendants, wherever located, including but not limited to all ownership and leasehold interests and fixtures.  Upon receiving actual notice of this Order by personal service, email, facsimile, or otherwise, all persons other than law enforcement officials acting within the course and scope of their official duties, are (without the express written permission of the Receiver) prohibited from: (a) entering such premises; (b) removing anything from such premises; or (c) destroying, concealing, or erasing anything on such premises.

20.  In order to execute the express and implied terms of this Order, the Receiver is authorized to change door locks to the premises described above.  The Receiver shall have exclusive control of the keys.  The Receivership Defendants and Relief Defendants, or any other person acting or purporting to act on their behalf, are ordered not to change the locks in any manner, nor to have duplicate keys made, nor shall they have keys in their possession during the term of the receivership (without the express written permission of the Receiver).

21.     The Receiver is authorized to open all mail directed to or received by or at the offices or post office boxes of the Receivership Defendants and Relief Defendants, and to inspect all mail opened prior to the entry of this Order, to determine whether items or information therein fall within the mandates of this Order.

22.     Upon the request of the Receiver, the United States Marshal Service, in any judicial district, is hereby ordered to assist the Receiver in carrying out her duties to take possession, custody, and control of, or identify the location of, any assets, records, or other materials belonging to the Receivership Estate.

### V.     Notice to Third Parties

23.     The Receiver shall promptly give notice, which may be by electronic means, of her appointment to all known officers, directors, agents, employees, shareholders, creditors, debtors, managers, and general and limited partners of the Receivership Defendants and Relief Defendants, as the Receiver deems necessary or advisable to effectuate the operation of the receivership.

24.     All persons and entities owing any obligation, debt, or distribution with respect to an ownership interest to the Receivership Estate shall, until further ordered by this Court, pay all such obligations in accordance with the terms thereof to the Receiver and its receipt for such payments shall have the same force and effect as if the Receivership Defendant or Relief Defendant had received such payment.

25.     In furtherance of her responsibilities in this matter, the Receiver is authorized to communicate with, and/or serve this Order upon, any person, entity, or government office that she deems appropriate to inform them of the status of this matter and/or the financial condition of the Receivership Estates.  All government offices which maintain public files of security interests in real and personal property shall, consistent with such office's applicable procedures, record this Order upon the request of the Receiver or the SEC.

26.     The Receiver is authorized to instruct the United States Postmaster to hold and/or reroute mail which is related, directly or indirectly, to the business, operations or activities of any of the Receivership Defendants or Relief Defendants (the "Receiver's Mail"), including all mail addressed to, or for the benefit of, the Receivership Defendants or Relief Defendants.  The

1  Postmaster shall not comply with, and shall immediately report to the Receiver, any change of

2  address or other instruction given by anyone other than the Receiver concerning the Receiver's Mail.

3  The Receivership Defendants and Relief Defendants shall not open any of the Receiver's Mail and

4  shall immediately turn over such mail, regardless of when received, to the Receiver.  The foregoing

5  instructions shall apply to any proprietor, whether individual or entity, of any private mail box,

6  depository, business or service, or mail courier or delivery service, hired, rented, or used by the

7  Receivership Defendants or Relief Defendants.  The Receivership Defendants and Relief Defendants

8  shall not open a new mailbox, or take any steps or make any arrangements to receive mail in

9  contravention of this Order, whether through the U.S. mail, a private mail depository, or courier

10  service.

11       27.      Subject to payment for services provided, any entity furnishing water, electric,

12  telephone, sewage, garbage or trash removal services to the Receivership Defendants or Relief

13  Defendants shall maintain such service and transfer any such accounts to the Receiver unless

14  instructed to the contrary by the Receiver.

15          **VI.**   **Injunction Against Interference with Receiver**

16       28.      The Receivership Defendants and Relief Defendants and all persons receiving notice

17  of this Order by personal service, email, facsimile, or otherwise, are hereby restrained and enjoined

18  from directly or indirectly taking any action or causing any action to be taken, without the express

19  written agreement of the Receiver, which would:

       A.      Interfere with the Receiver's efforts to take control, possession, or
20                management of any Receivership Property; such prohibited actions include but
21                are not limited to, using self-help or executing or issuing or causing the
              execution or issuance of any court attachment, subpoena, replevin, execution,
22                or other process for the purpose of impounding or taking possession of or
              interfering with or creating or enforcing a lien upon any Receivership Property;
23

       B.      Hinder, obstruct or otherwise interfere with the Receiver in the performance of
24                her duties; such prohibited actions include but are not limited to, concealing,
              destroying, or altering records or information;
25

       C.      Dissipate or otherwise diminish the value of any Receivership Property; such
26                prohibited actions include but are not limited to, releasing claims or disposing,
              transferring, exchanging, assigning, or in any way conveying any Receivership
27                Property, enforcing judgments, assessments, or claims against any
              Receivership Property or any Receivership Defendant or Relief Defendant,
28                attempting to modify, cancel, terminate, call, extinguish, revoke, or accelerate

1    (the due date), of any lease, loan, mortgage, indebtedness, security agreement, or other agreement executed by any Receivership Defendant or Relief Defendant or which otherwise affects any Receivership Property; or

2

3    D.    Interfere with or harass the Receiver, or interfere in any manner with the exclusive jurisdiction of this Court over the Receivership Estates.

4    29.    The Receivership Defendants and Relief Defendants shall cooperate with and assist

5    the Receiver in the performance of her duties.

6    30.    The Receiver shall promptly notify the Court and SEC counsel of any failure or

7    apparent failure of any person or entity to comply in any way with the terms of this Order.

8    **VII.    Stay of Litigation**

9    31.    As set forth in detail below, the following proceedings, excluding the instant

10   proceeding and all police or regulatory actions and actions of the Commission related to the above-

11   captioned enforcement action, are stayed until further Order of this Court:

12   All civil legal proceedings of any nature, including, but not limited to, bankruptcy proceedings, arbitration proceedings, foreclosure actions, default proceedings, or

13   other actions of any nature involving: (a) the Receiver, in her capacity as Receiver, or the Monitor, in her capacity as Monitor; (b) any Receivership Property,

14   wherever located, or any property interests of the Monitorship Defendants or Relief Defendant; (c) any of the Receivership Defendants or Relief Defendants, or

15   Monitorship Defendants or Relief Defendant, including subsidiaries and partnerships; or (d) any of the Receivership Defendants' and Relief Defendants' or

16   Monitorship Defendants' or Relief Defendant's past or present officers, directors, managers, agents, or general or limited partners sued for, or in connection with,

17   any action taken by them while acting in such capacity of any nature, whether as plaintiff, defendant, third-party plaintiff, third-party defendant, or otherwise (such

18   proceedings are hereinafter referred to as "Ancillary Proceedings").

19   32.    The parties to any and all Ancillary Proceedings are enjoined from commencing or

20   continuing any such legal proceeding, or from taking any action, in connection with any such

21   proceeding, including, but not limited to, the issuance or employment of process.

22   33.    All Ancillary Proceedings are stayed in their entirety, and all Courts having any

23   jurisdiction thereof are enjoined from taking or permitting any action until further Order of this

24   Court.  Further, as to a cause of action accrued or accruing in favor of one or more of the

25   Receivership Defendants or Relief Defendants or Monitorship Defendants or Monitorship Relief

26   Defendant against a third person or party, any applicable statute of limitation is tolled during the

27   period in which this injunction against commencement of legal proceedings is in effect as to that

28   cause of action.

[PROPOSED] ORDER APPT. RECEIVER AND MONITOR

9

CASE NO. 3:17-CV-00223

## VIII.   **Managing Assets**

34.    For each of the Receivership Estates, where appropriate and necessary in the judgment of the Receiver, the Receiver shall establish one or more custodial accounts at a federally insured bank to receive and hold all cash equivalent Receivership Property (the "Receivership Funds").

35.    The Receiver may, without further Order of this Court, transfer, compromise, or otherwise dispose of any Receivership Property, other than real estate, in the ordinary course of business, on terms and in the manner the Receiver deems most beneficial to the Receivership Estate, and with due regard to the realization of the true and proper value of such Receivership Property.

36.    Subject to Paragraph 37, immediately below, the Receiver is authorized to locate, list for sale or lease, engage a broker for sale or lease, cause the sale or lease, and take all necessary and reasonable actions to cause the sale or lease of all real property in the Receivership Estates, either at public or private sale, on terms and in the manner the Receiver deems most beneficial to the Receivership Estate, and with due regard to the realization of the true and proper value of such real property.

37.    Upon further Order of this Court, pursuant to such procedures as may be required by this Court and additional authority such as 28 U.S.C. §§ 2001 and 2004, the Receiver will be authorized to sell, and transfer clear title to, all real property in the Receivership Estates.

38.    The Receiver is authorized to take all actions to manage, maintain, and/or wind-down business operations of the Receivership Estates, including making legally required payments to creditors, employees, and agents of the Receivership Estates and communicating with vendors, investors, governmental and regulatory authorities, and others, as appropriate.

## IX.   **Investigate and Prosecute Claims**

39.    Subject to the requirement, in Paragraph 40, immediately below, that leave of this Court is required to resume or commence certain litigation, the Receiver is authorized, empowered, and directed to investigate, prosecute, defend, intervene in or otherwise participate in, compromise, and/or adjust actions in any state, federal, or foreign court or proceeding of any kind as may in her discretion, and in consultation with SEC counsel, be advisable or proper to recover and/or conserve Receivership Property.

[PROPOSED] ORDER APPT. RECEIVER AND
MONITOR

10

CASE NO. 3:17-CV-00223

40.     Subject to her obligation to expend receivership funds in a reasonable and cost-effective manner, the Receiver is authorized, empowered, and directed to investigate the manner in which the financial and business affairs of the Receivership Defendants and Relief Defendants were conducted and (after obtaining leave of this Court) to institute such actions and legal proceedings, for the benefit and on behalf of the Receivership Estate, as the Receiver deems necessary and appropriate.  The Receiver may seek, among other legal and equitable relief, the imposition of constructive trusts, disgorgement of profits, asset turnover, avoidance of fraudulent transfers, rescission and restitution, collection of debts, and such other relief from this Court as may be necessary to enforce this Order.

41.     The Receiver hereby holds, and is therefore empowered to waive, all privileges, including the attorney-client privilege, held by all entity Receivership Defendants and Relief Defendants.

42.     The Receiver has a continuing duty to ensure that there are no conflicts of interest between the Receiver, her Retained Personnel (as that term is defined below), and the Receivership Estate.

## X.     Bankruptcy Filing

43.     The Receiver may seek authorization of this Court to file voluntary petitions for relief under Title 11 of the United States Code (the "Bankruptcy Code") for the Receivership Defendants and Relief Defendants.  If a Receivership Defendant or Relief Defendant is placed in bankruptcy proceedings, the Receiver may become, and may be empowered to operate each of the Receivership Estates as a debtor in possession.  In such a situation, the Receiver shall have all of the powers and duties as provided a debtor in possession under the Bankruptcy Code to the exclusion of any other person or entity.  Pursuant to Paragraph 7 above, the Receiver is vested with management authority for all Receivership Defendants and Relief Defendants and may therefore file and manage a Chapter 11 petition.

44.     The provisions of Section VII above bar any person or entity, other than the Receiver, from placing any of the Receivership Defendants in bankruptcy proceedings.

## XI.   Liability of Receiver

45.    Until further Order of this Court, the Receiver shall not be required to post bond or give an undertaking of any type in connection with her fiduciary obligations in this matter.

46.    The Receiver and her agents, acting within the scope of such agency ("Retained Personnel") are entitled to rely on all outstanding rules of law and Orders of this Court and shall not be liable to anyone for their own good faith compliance with any order, rule, law, judgment, or decree. In no event shall the Receiver or Retained Personnel be liable to anyone for their good faith compliance with their duties and responsibilities as Receiver or Retained Personnel, nor shall the Receiver or Retained Personnel be liable to anyone for any actions taken or omitted by them except upon a finding by this Court that they acted or failed to act as a result of malfeasance, bad faith, gross negligence, or in reckless disregard of their duties.

47.    This Court shall retain jurisdiction over any action filed against the Receiver or Retained Personnel based upon acts or omissions committed in their representative capacities.

48.    In the event the Receiver decides to resign, the Receiver shall first give written notice to the Court, and to the SEC's counsel of record, of her intention, and the resignation shall not be effective until the Court appoints a successor. The Receiver shall then follow such instructions as the Court may provide.

## XII.   Recommendations and Reports

49.    The Receiver is authorized, empowered, and directed to develop a plan for the fair, reasonable, and efficient recovery and liquidation of all remaining, recovered, and recoverable Receivership Property (the "Recovery Plan").

50.    Within ninety (90) days of the entry of this Order, the Receiver shall file the Recovery Plan in the above-captioned action, with service copies to counsel of record.

51.    Within thirty (30) days after the end of each calendar quarter, the Receiver shall file and serve a full report and accounting of the Receivership Estates (the "Quarterly Status Report"), reflecting (to the best of the Receiver's knowledge as of the period covered by the report) the existence, value, and location of all Receivership Property, and of the extent of liabilities, both those

claimed to exist by others and those the Receiver believes to be legal obligations of the Receivership Estates.

52.     The Quarterly Status Report shall contain the following:

A.     A summary of the operations of the Receiver;

B.     The amount of cash on hand, the amount and nature of accrued administrative expenses, and the amount of unencumbered funds in the estate;

C.     A schedule of all the Receiver's receipts and disbursements (attached as Exhibit A to the Quarterly Status Report), with one column for the quarterly period covered and a second column for the entire duration of the receivership;

D.     A description of all known Receivership Property, including approximate or actual valuations, anticipated or proposed dispositions, and reasons for retaining assets where no disposition is intended;

E.     A description of liquidated and unliquidated claims held by the Receivership Estate, including the need for forensic and/or investigatory resources; approximate valuations of claims; and anticipated or proposed methods of enforcing such claims (including likelihood of success in: (i) reducing the claims to judgment; and (ii) collecting such judgments);

F.     A list of all known creditors with their addresses and the amounts of their claims;

G.     The status of any litigation brought by the Receivership Estate and of any Creditor Claims Proceedings, after such proceedings have been commenced; and

H.     The Receiver's recommendations for a continuation or discontinuation of the receivership and the reasons for the recommendations.

53.     On the request of the Commission, the Receiver shall provide the Commission with any documentation that the Commission deems necessary to meet its reporting requirements, that is mandated by statute or Congress, or that is otherwise necessary to further the Commission's mission.

## XIII.  Fees, Expenses and Accountings

54.     Subject to Paragraphs 55 to 61 immediately below, the Receiver need not obtain Court approval prior to the disbursement of Receivership Funds for expenses in the ordinary course of the administration and operation of the receivership.  Further, prior Court approval is not required for payments of applicable federal, state, or local taxes.

55.     Subject to Paragraph 56 immediately below, the Receiver is authorized to solicit persons and entities ("Retained Personnel") to assist her in carrying out the duties and responsibilities described in this Order.  The Receiver shall not engage any Retained Personnel without first obtaining an Order of the Court authorizing such engagement.

56.     The Receiver and Retained Personnel are entitled to reasonable compensation and expense reimbursement from the Receivership Estates as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver.  Such compensation shall require the prior approval of the Court.

57.     Within forty-five (45) days after the end of each calendar quarter, the Receiver and Retained Personnel shall apply to the Court for compensation and expense reimbursement from the Receivership Estates (the "Quarterly Fee Applications").  At least thirty (30) days prior to filing each Quarterly Fee Application with the Court, the Receiver will serve upon counsel for the SEC a complete copy of the proposed Application, together with all exhibits and relevant billing information in a format to be provided by SEC staff.

58.     All Quarterly Fee Applications will be interim and will be subject to cost benefit and final reviews at the close of the receivership.  At the close of the receivership, the Receiver will file a final fee application, describing in detail the costs and benefits associated with all litigation and other actions pursued by the Receiver during the course of the receivership.

59.     Quarterly Fee Applications may be subject to a holdback in the amount of 20% of the amount of fees and expenses for each application filed with the Court.  The total amounts held back during the course of the receivership will be paid out at the discretion of the Court as part of the final fee application submitted at the close of the receivership.

60.     Each Quarterly Fee Application shall:

A.     Comply with the terms of the Billing Instructions agreed to by the Receiver; and,

B.     Contain representations (in addition to the Certification required by the Billing Instructions) that: (i) the fees and expenses included therein were incurred in the best interests of the Receivership Estate; and (ii) with the exception of the Billing Instructions, the Receiver has not entered into

any agreement, written or oral, express or implied, with any person or entity concerning the amount of compensation paid or to be paid from the Receivership Estate, or any sharing thereof.

61.    At the close of the Receivership, the Receiver shall submit a Final Accounting, in a format to be provided by SEC staff, as well as the Receiver's final application for compensation and expense reimbursement.

## XIV.   Powers of the Monitor

62.    The Monitor shall be empowered to:

A.    Have full and complete access to each of the Monitorship Defendants' and the Monitorship Relief Defendant's books and records, including internal records as well as bank, financial institution and other records, but excluding attorney-client communications between the Monitorship Defendants and their respective counsel;

B.    Have full and complete access to the principals, officers, employees, agents, and consultants of each of the Monitorship Defendants and the Monitorship Relief Defendant, or anyone else who is otherwise associated with those entities to carry out the Monitor's assignment, except that no one shall be required to disclose attorney client communications between the Monitorship Defendants and their respective counsel;

C.    Have full and complete access to the counterparties to any contracts of the Monitorship Defendants and the Monitorship Relief Defendant, for the purpose of evaluating the terms of the contract including whether the contractual relationship would be disrupted by converting the Monitor to a Receiver over that entity;

D.    Review and monitor a report prepared every two weeks of all transactions of any Monitorship Defendants or the Monitorship Relief Defendant;

E.    Enter into any and all offices and premises and facilities maintained or managed by any of the Monitorship Defendants or the Monitorship Relief Defendant, except those facilities for which additional credentials are necessary (and Monitor Defendants and/or Monitor Relief Defendants shall assist the Monitor in obtaining the necessary additional credentials if so requested);

F.    Identify and locate all money, assets, real property, and investments held by, or for the benefit of, each of the Monitorship Defendants and the Monitorship Relief Defendant;

G.    Identify and locate all investors and owners in each of the Monitorship Defendants and the Monitorship Relief Defendant;

H.    Identify all debts, accounts payable, liabilities and unpaid obligations of the Monitorship Defendants and the Monitorship Relief Defendant;

I.    Engage and employ the same persons as those employed in her capacity as Receiver to assist her in carrying out her duties and responsibilities as Monitor,

1    including, but not limited to, accountants, attorneys, securities traders,
     registered representatives, financial or business advisers, liquidating agents,
2    real estate agents, forensic experts, brokers, traders, or auctioneers;

     J.    Contact any of the EB-5 investors associated with any the Monitorship
3          Defendants and Monitorship Relief Defendant or, if they are represented,
           counsel for such investors;
4
     K.    Apply to the Court for an order compelling compliance with this Order or
5          seeking a modification of this Order.

6                        XV.    Fees and Expenses of the Monitor

7          63.    The Monitor is authorized to employ the same persons and entities she employs as

8    Receiver to assist her in carrying out her duties and responsibilities as Monitor.  The Monitor shall

9    not engage any such persons or entities without first obtaining an Order from the Court authorizing

10   such engagement.

11         64.    The Monitor and anyone she employs pursuant to Paragraphs 62 and 63 are entitled to

12   reasonable compensation and expense reimbursement.  Such compensation shall require the prior

13   approval of the Court.

14         65.    The Monitorship Defendants and the Monitorship Relief Defendant shall each pay,

15   upon approval of this Court as set forth below, the reasonable costs, fees and expenses of the Monitor

16   incurred in connection with the performance of the powers and duties described herein related to their

17   respective businesses, as identified by the Monitor, including but not limited to such costs, fees and

18   expenses of all persons retained by the Monitor with the Court's approval to assist in carrying out the

19   Monitor's powers and duties.  All applications for costs, fees and expenses of the Monitor and those

20   employed by the Monitor shall be made by application to the Court, with notice to all parties and an

21   opportunity to be heard, setting forth in reasonable detail the nature of such costs, fees, and expenses.

22   Such applications shall be submitted quarterly at the same time as the applications made by the

23   Receiver.

24                         XVI.   Liability of Monitor

25         66.    The Monitorship Defendants and Monitorship Relief Defendant shall indemnify,

26   defend and hold harmless the Monitor and her agents, employees, consultants, successors, and

27   assigns, from and against all actions (pending or threatened and whether at law or in equity in any

28   forum), liabilities, damages, losses, costs, and expenses, including but not limited to reasonable

1    attorneys' and other professionals' fees, arising from the conduct or omission of the Monitor or her

2    agents, employees and consultants under the terms of this Order, except for any such conduct or

3    omission adjudged by the Court to be the result of gross negligence or willful misconduct.

4                              XVII.   **Bankruptcy Filing**

5            67.    The Monitorship Defendants and Monitorship Relief Defendant are each hereby

6    enjoined from filing a voluntary petition in bankruptcy without at least five days' notice to the

7    Monitor, to the SEC (by notice to the attorneys appearing on the SEC's behalf in this matter), and to

8    the Court.  Upon receiving such notice, the Monitor or the SEC may seek appropriate expedited relief

9    from this Court.

10                             XVIII.   **Binding Notice**

11           68.    In accordance with Rule 65(d) of the Federal Rules of Civil Procedure, this Order shall

12   be binding upon all parties to this action and upon all persons who receive actual notice of it through

13   personal service or otherwise.

14

15           IT IS SO ORDERED.

16

17

18

19   DATED   March 29 , 2017

20                                                      Richard Seeborg
                                                        UNITED STATES DISTRICT JUDGE

21

22

23

24

25

26

27

28

[PROPOSED] ORDER APPT. RECEIVER AND                    17                   CASE NO. 3:17-CV-00223
MONITOR

# EXHIBIT B

1   Elizabeth Berke-Dreyfuss (Bar No. 114651)
    **WENDEL, ROSEN, BLACK & DEAN LLP**
2   1111 Broadway, 24th Floor
    Oakland, California 94607-4036
3   Telephone: (510) 834-6600
    Fax: (510) 834-1928
4   Email: edreyfuss@wendel.com

5   Proposed Attorneys for Susan L. Uecker,
    Receiver and Monitor
6

7                  UNITED STATES DISTRICT COURT

8                NORTHERN DISTRICT OF CALIFORNIA

9                   SAN FRANCISCO DIVISION

10
    SECURITIES AND EXCHANGE                    Case No. 3:17-CV-00223-RS
11  COMMISSION,

12            Plaintiff,

13      vs.
                                               **ORDER GRANTING RECEIVER'S AND**
14  SAN FRANCISCO REGIONAL CENTER, LLC;        **MONITOR'S MOTION FOR ORDER**
    THOMAS M. HENDERSON; CALIFORNIA            **AUTHORIZING EMPLOYMENT OF**
15  GOLD MEDAL, L.P.; CALL SOCKET, L.P.;       **PROFESSIONALS**
    CALL SOCKET II, L.P.; CALLSOCKET III,
16  L.P.; COMPREHENSIVE CARE OF
    OAKLAND, L.P.; NA3PL, L.P.; WEST
17  OAKLAND PLAZA, L.P.; CALLSOCKET,
    LLC; CALLSOCKET II, LLC; CALLSOCKET
18  III, LLC; COMPREHENSIVE CARE OF
    CALIFORNIA, LLC; IMMEDIA, LLC; and
19  NORTH AMERICA 3PL, LLC,

20            Defendants,

21      -and-

22  CALLSOCKET HOLDING COMPANY, LLC;
    CALLSOCKET III HOLDING COMPANY,
23  LLC; BERKELEY HEALTHCARE
    DYNAMICS, LLC; CENTRAL CALIFORNIA
24  FARMS, LLC; and JL GATEWAY, LLC,

25            Relief Defendants.

26

27                                             **EXHIBIT B**

28

009589.0024\4655998.1   ORDER GRANTING RECEIVER'S AND MONITOR'S                    3:17-CV-00223-RS
                        ADMINISTRATIVE MOTION FOR ORDER
                        AUTHORIZING EMPLOYMENT OF PROFESSIONALS

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1    Before the court is Receiver and Monitor Susan L. Uecker's Administrative Motion for

2 Order Authorizing Employment of (1) Uecker & Associates, Inc.; (2) the law firm of Wendel,

3 Rosen, Black & Dean, LLP, as her general receivership counsel; (3) the firm of Baker Donelson,

4 as her EB-5 immigration counsel; (4) Akawie & LaPietra, Professional Corporation, as her leasing

5 counsel; and Bachecki Crom & Co., LLP, CPAs as her forensic accountants and tax preparers.

6 The court has reviewed the motion, and finds that it merits approval, and for good cause shown,

7    IT IS HEREBY ORDERED:

8    1.    The Receiver and Monitor is authorized to retain and compensate Uecker &

9 Associates on the terms as described in the Motion and the Declaration of Susan L. Uecker;

10    2.    The Receiver and Monitor is authorized to retain and compensate Wendel Rosen

11 Black & Dean LLP on the terms and conditions as described in the Motion and the Declaration of

12 Elizabeth Berke-Dreyfuss;

13    3.    The Receiver and Monitor is authorized to retain and compensate Baker Donelson

14 on the terms and conditions as described in the Motion and the Declaration of Robert C. Divine;

15    4.    The Receiver is authorized to retain and compensate Akawie & LaPietra

16 Professional Corporation on the terms and conditions as described in the Motion and the

17 Declaration of Gregory Nerland; and

18    5.    The Receiver and Monitor is authorized to retain and compensate Bachecki Crom

19 & Co., LLP on the terms and conditions as described in the Motion and the Declaration of Jay D.

20 Crom.

21 Dated: April _7_, 2017

22                                    Richard Seeborg
                                      DISTRICT COURT JUDGE

23

24

25

26

27

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

# EXHIBIT C-1

# SUSAN L. UECKER,
## RECEIVER

1613 Lyon, Suite A
San Francisco, CA 94115
T  415.362.3440
F  415.362.7704
www.ueckerassoc.com

## Allan Young vs. Thomas M Henderson, et al
## Case No. #RG15778891

## Receiver's Fee Statements

### February 2017                          March 2017

|  | Fees | Costs | Sub-Total | Fees | Grand Total |
|---|---|---|---|---|---|
| CallSocket | $28,660.00 | $133.61 | $28,793.61 | $26,970.00 | $55,763.61 |
| CallSocket II | $ 6,115.00 | ---- | $ 6,115.00 | $ 5,360.00 | $11,475.00 |
| CallSocket HCo | $  990.00 | ---- | $  990.00 | $   80.00 | $ 1,070.00 |
| Total |  |  | $35,898.61 |  | $68,308.61 |

## EXHIBIT C-1

*Susan L. Uecker, Recei*

STATEMENT FOR PROFESSIONAL SERVICES
March 31, 2017

In reference to:   CALL SOCKET
RECEIVERSHIP CASE NO. RG15778891

PROFESSIONAL SERVICES

|  |  | Hours | Amount |
|---|---|---|---|

BOOKKEEPING

| | | Hours | Amount |
|---|---|---|---|
| 3/17/2017 BKK | Bookkeeping Services: Send partner invoices; Correct March invoices sent as detailed by Talla or messages from members; Post cash receipts to date and advise Runway staff of receipts; Reallocate bill.com receipts to accounts receivable; Issue invoices for events and to new members ; Review East/West deposits and Accts Receivable; Compile a list of April invoices to be sent and send to Talla for review with past due details; Recap pending items to Joe and Talla; Adjust AR for duplications with bill.com; Prepare and send April member and partner invoices; Review and update Accounts Receivable; e-mail members regarding missing payments; Review and respond various member questions with Talla; Preliminary review of November E/W receipts against bill.com; Compare list of security deposits to bill.com details and send list of differences. | 34.50 | |
| 3/31/2017 BKK | Bookkeeping Services: Prepare expense report and bank reconciliations; prepare monthly financial reports; record and deposit payments to Runway; prepare disbursements and on-line transfer requests; prepare wire for rent payment; prepare and record payrolls; prepare and record CS III funding to CS LP; review correspondence to and from Edna Simonson re: Runway billing; review Joe Vasquez' receipts for overhead and operating expenses/correspondence re: same; review commission payments to Vasquez and Doherty/correspondence re: same; prepare cash position and CS III funding reports for Receiver; correspondence to and from Talla Bavand and Melvin Pomento re: petty cash reconciliation and replenishment issues; follow-up correspondence to and from Jolie Trode re: Kaiser bill; correspondence to and from Yenny Chen at East West Bank re: copy of November 2016 bank statement; review and respond to requests for missing W2s; prepare 6-month Runway income statement for Receiver; update PTO and sick-leave spreadsheet for Runway employees; update PTO spreadsheet for IT employees; correspondence to and from agency re: W2 information for Alyze Chavez (no record found); correspondence to and from Katherine Sopher re: Akawie billing errors and overpayments/follow-up telephone conference re: same/review refund checks; correspondence to and from Connie Monroe of CNA re: workers' compensation insurance issues; prepare bank reconciliations; prepare on-line transfer request; update CSIII Funding spreadsheet. | 20.50 | |

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [     55.00 | 5,500.00] |

C. GRAY, P.M.

| | | Hours | Amount |
|---|---|---|---|
| 3/6/2017 CPG | Review pre-receiver creditor email re status of Federal matter; respond re same. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2017 CPG | Review SF Tax Collector Account Statement; draft/email pre-receiver accounts payable letter to same; research/confirm COBRA elections. | | 0.40 | |
| 3/27/2017 CPG | Telephone response to Gaba Law (collections for Nationwide) re status. | | 0.20 | |
| 3/28/2017 CPG | Review investor email re contact information and K-1 status. | | 0.10 | |
| | SUBTOTAL: | [ | 0.80 | 160.00] |

## SUSAN UECKER

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2017 SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: investors and Cooley law firm. | | 0.10 | |
| SU | Review and respond to Kayvan re: sale and process. | | 0.10 | |
| SU | Update interest list and signed Non-Disclosure Agreement. | | 0.10 | |
| SU | Prepare memorandum to Directors re: interest and follow-up. | | 0.10 | |
| SU | Review and respond to Breslo, Counsel, for buyer on Order Appointing Receiver. | | 0.10 | |
| SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: update and SEC information. | | 0.10 | |
| SU | Review and approve Runway expense reimbursement with carpet cleaning. | | 0.10 | |
| SU | Prepare memorandum to T. Bavand, Runway, re: checks and invoices. | | 0.10 | |
| SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: document retention and verbiage, hearing. | | 0.30 | |
| SU | Review correspondence from Director re: creditor letter and request. | | 0.10 | |
| SU | Memorandum to and from Goldstone, Shrenstein, re: Runway rent invoice. | | 0.10 | |
| SU | Review and respond to Azura re: Workers' Compensation insurance renewal. | | 0.10 | |
| 3/2/2017 SU | Review Cooley law firm filing re: NA3PL investors. | | 0.20 | |
| SU | Review Internal Revenue Service extension forms (7). | | 0.10 | |
| SU | Review Franchise Tax Board estension forms; sign checks (9). | | 0.10 | |
| SU | Review and sign checks. | | 0.10 | |
| SU | Conversation with Kayvan and Counsel re: Runway sale and process. | | 0.50 | |
| SU | Telephone from and to Malcolm Leaden R. Picone, re: represents restaurant. | | 0.10 | |
| SU | Prepare memorandum to Horst, Wendel Rosen, re: subpoena documents. | | 0.10 | |
| SU | Prepare memorandum to Bailey, Wendel Rosen, re: Meeks. | | 0.10 | |
| SU | Travel to Court; meet with Counsel and attend hearing. | | 3.00 | |
| SU | Review and respond to Director re: Takeda and Non-Disclosure Agreement update. | | 0.10 | |
| 3/3/2017 SU | Review and sign checks and wires (2) (fee application funds through November). | | 0.20 | |
| SU | Review, sign and send wire request to Shorenstein, Runway rent. | | 0.10 | |
| SU | Prepare memorandum to Directors re: (2) outstanding Non-Disclosure Agreements and interested parties. | | 0.10 | |
| SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Non-Disclosure Agreement review. | | 0.10 | |
| SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Non-Disclosure Agreement issues. | | 0.10 | |
| SU | Prepare memorandum to Directors re: same (2) and timeline. | | 0.10 | |
| SU | Review IT invoices. | | 0.10 | |
| SU | Conversation with Directors re: case update, sale interest and follow-up. | | 0.40 | |
| SU | Review and respond to Shorenstein correspondence with invoice. | | 0.10 | |
| SU | Prepare memorandum to Accounting re: same and check. | | 0.10 | |
| SU | Review correspondence from Vasquez re: commissions. | | 0.10 | |
| SU | Prepare memorandum to Directors re: data room update. | | 0.10 | |
| SU | Memorandum to and from Vasquez re: PTO through 2/28. | | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/3/2017 | SU | Review Director correspondence with interested party and appointment. | 0.10 |  |
| 3/6/2017 | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Invast Non-Disclosure Agreement. | 0.10 |  |
|  | SU | Prepare memorandum to Director re: same and contact. | 0.10 |  |
|  | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and LaMarca re: SEC complaint and extension. | 0.10 |  |
|  | SU | Review and respond to Jones re: interested buyer and follow-up. | 0.10 |  |
|  | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: subpoena documents. | 0.10 |  |
| 3/7/2017 | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with SEC re: stipulation . | 0.10 |  |
|  | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Invast re: Non-Disclosure Agreement. | 0.10 |  |
|  | SU | Review Directors and interested party re: tour. | 0.10 |  |
|  | SU | Review and respond to Jones re: sale follow-up, Runway. | 0.10 |  |
|  | SU | Review and pull Jiang Non-Disclosure Agreement and note Paragraph 5. | 0.10 |  |
|  | SU | Prepare memorandum to Green, Wendel Rosen, re: same. | 0.10 |  |
|  | SU | Review and forward correspondence from Pazden, interested party, re: data room. | 0.10 |  |
|  | SU | Review Director update re: access and additional (2) Non-Disclosure Agreements. | 0.10 |  |
|  | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: disclosures request. | 0.10 |  |
|  | SU | Review and respond to Rockdale Letter of Intent. | 0.20 |  |
|  | SU | Review Director update and interested party addition. | 0.10 |  |
|  | SU | Prepare memorandum to same. | 0.10 |  |
|  | SU | Review signed Non-Disclosure Agreements for offer notice and update file. | 0.20 |  |
|  | SU | Conversation with Jones, interested party, re: sale and process. | 0.20 |  |
|  | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale, Non-Disclosure Agreements, and Letter of Intent for bidding. | 0.20 |  |
|  | SU | Review correspondence from Doolittle re: disclosure requirements. | 0.10 |  |
|  | SU | Review and respond to Chen re: call for offers. | 0.10 |  |
|  | SU | Review and approve (2) deposit refunds. | 0.10 |  |
| 3/8/2017 | SU | Review, sign and send Zhang Non-Disclosure Agreement. | 0.10 |  |
|  | SU | Prepare memorandum to Directors re: same and data room access. | 0.10 |  |
|  | SU | Prepare memorandum to Rockdale re: Letter of Intent. | 0.10 |  |
|  | SU | Review and respond to Blaskey re: sale process. | 0.10 |  |
|  | SU | Prepare draft 3/13 Notice to Interested Parties re: sale and Letter of Intent. | 0.20 |  |
|  | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and comment. | 0.10 |  |
|  | SU | Memorandum to and from Directors re: sale and availability. | 0.10 |  |
|  | SU | Review Berke-Dreyfuss, Wendel Rosen, additions to 3/13 notice and update. | 0.10 |  |
|  | SU | Review 3/10 payroll. | 0.10 |  |
|  | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: case update letters. | 0.10 |  |
|  | SU | Travel to Wendel; pick up subpoena documents for review. | 0.80 |  |
|  | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: current issues and subpoena documents. | 0.40 |  |
|  | SU | Memorandum from and to Young, Rockdale, re: Letter of Intent for Runway and process. | 0.30 |  |
|  | SU | Review and sign checks. | 0.10 |  |
| 3/9/2017 | SU | Review Susan L. Uecker, Receiver February 2017 fee statement. | 0.30 |  |
|  | SU | Review 2016 tax extensions for Call Socket entities. | 0.10 |  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/9/2017 | SU | Review interested party Counsel information re: Non-Disclosure Agreement. | 0.10 | |
| 3/10/2017 | SU | Review and respond to Pazden re: data room access. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: case update and restaurant information. | 0.10 | |
| | SU | Review and respond to Malcolm Leader-Picone voice message re: issues. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with interested buyer attorney re: Non-Disclosure Agreement. | 0.10 | |
| | SU | Review Tate subpoena records. | 0.50 | |
| | SU | Review and respond to interested buyer re: sale information. | 0.10 | |
| | SU | Review and respond to Vasquez re: marketing information. | 0.10 | |
| 3/13/2017 | SU | Review Director correspondence with interested parties (2). | 0.10 | |
| | SU | Review data room 3/10 update. | 0.10 | |
| | SU | Review and update correspondence with interested parties and add Letter of Intent form. | 0.30 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Prepare and send sale update to 18 parties, (Non-Disclosure Agreement). | 0.40 | |
| | SU | Update interest list to Non-Disclosure Agreements only. | 0.20 | |
| | SU | Memorandum to and from Directors re: sale and data room comparison and inquiry. | 0.20 | |
| | SU | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: domain name information. | 0.10 | |
| | SU | Review McClure update and forward to Directors for follow-up. | 0.10 | |
| | SU | Review correspondence from Clement Chin re: tax information. | 0.10 | |
| | SU | Review investor, Kou, correspondence re: K-1 and information. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: same. | 0.10 | |
| | SU | Review Chin correspondence re: tax information. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: same. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review and respond to Vasquez and buyer re: process and clarification. | 0.10 | |
| 3/14/2017 | SU | Review Vasquez correspondence with Thom re: sale information. | 0.10 | |
| | SU | Prepare memorandum to Sugarman re: TMP and 2013 audit. | 0.10 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, re: audit and respond to Chin. | 0.10 | |
| | SU | Review and respond to (2) interested parties re: follow-up calls on sale process. | 0.10 | |
| | SU | Conversation from Clement Chin re: 2013 tax notice and TMP. | 0.10 | |
| | SU | Conversation with Forte re: sale process. | 0.20 | |
| | SU | Review and respond to Directors re: sale and purchase update. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Call Socket, LLC audit. | 0.20 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Masa re: Non-Disclosure Agreement. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Tate subpoena documents, Non-Disclosure Agreement, and Runway sale. | 0.30 | |
| | SU | Review Subpoena Request #1 2015 and 2016 boxes. | 1.50 | |
| | SU | Review Subpoena Request #2, 2012 - 2014 boxes. | 1.00 | |
| | SU | Conversation with Neda re: sale process. | 0.10 | |
| | SU | Memorandum to and from Doherty re: additional information for review. | 0.10 | |
| | SU | Review and respond to Jiang re: Letter of Intent and Asset Purchase Agreement. | 0.10 | |
| | SU | Review correspondence from Directors re: Invast information. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: final Non-Disclosure Agreement. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/14/2017 | SU | Review and approve data room access. | 0.10 | |
| | SU | Prepare memorandum to Invast re: sale process and Letter of Intent submittal. | 0.10 | |
| | SU | Review, sign and file Non-Disclosure Agreement. | 0.10 | |
| | SU | Update list of potential purchasers. | 0.20 | |
| | SU | Review SEC documents re: operating agreements. | 0.50 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: allocations and due to and from information. | 0.10 | |
| 3/15/2017 | SU | Review and respond to Sugarman correspondence and voice message re: Call Socket, LLC audit. | 0.10 | |
| | SU | Prepare February 2017 fee statement cover sheet. | 0.10 | |
| | SU | Review Letter of Intent #1 and #2. | 0.20 | |
| | SU | Review correspondence from Kayvan re: Letter of Intent status. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with (2) audit notices to SFRC and Tate. | 0.20 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: same. | 0.10 | |
| | SU | Review Director correspondence with interested party re: 2017 finacials. | 0.10 | |
| | SU | Review and respond to Thom, interested party, re: Letter of Intent inquiry. | 0.20 | |
| | SU | Review (3) additional Letters of Intent #3, #4, and #5. | 0.30 | |
| | SU | Review correspondence from Neda re: Letter of Intent. | 0.10 | |
| | SU | Prepare memorandum to Baiton re: Letter of Intent and clarification. | 0.10 | |
| | SU | Review and respond to Directors re: Letter of Intent update(s). | 0.20 | |
| | SU | Review request for Maeyer billing; memorandum to Accounting. | 0.10 | |
| | SU | Conversation with Directors re: Letters of Intent, review of same, and discussion. | 0.50 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, re: TMP issue and audits. | 0.10 | |
| | SU | Memorandum to and from (2) high bidders re: contact for 3/16. | 0.20 | |
| 3/16/2017 | SU | Review and respond to Wilson re: interest and Letter of Intent status. | 0.10 | |
| | SU | Review February 2017 financial. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: February 2017 Runway financial. | 0.10 | |
| | SU | Prepare memorandum (2) to Berke-Dreyfuss, Wendel Rosen, re: February professional fees and May Runway funding. | 0.20 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: sale, Asset Purchase Agreement, hearing and tax issues. | 0.40 | |
| | SU | Prepare memorandum to Divine, Baker Donelson, re: February fee statement inquiry. | 0.10 | |
| | SU | Conversation with Crom, Bacheki & Crom, and Berke-Dreyfuss, Wendel Rosen, re: tax issues, returns, and estimate letters. | 1.00 | |
| | SU | Prepare memorandum to (3) bidders re: counter and negotiations. | 0.20 | |
| | SU | Telephone to Jones re: offer. | 0.10 | |
| | SU | Prepare memorandum to Jones re: same. | 0.10 | |
| | SU | Review correspondence from Divine, Baker Donelson, re: fees and business inquiry, SFRC. | 0.10 | |
| | SU | Review and respond to Baiton, bidder, re: Letter of Intent. | 0.10 | |
| | SU | Prepare memorandum to Keller, CBB, re: LC renewal. | 0.10 | |
| | SU | Review Call Socket, III sale file. | 0.20 | |
| | SU | Prepare and send letter to Chicago Title Co. re: escrow holdback. | 0.20 | |
| | SU | Review and respond to Directors re: leased premises. | 0.10 | |
| | SU | Conversation with Baiton and Young re: Letter of Intent and negotiations. | 0.10 | |
| | SU | Review Lenova partnership agreement. | 0.10 | |
| | SU | Memorandum from and to Directors re: same and renewal. | 0.10 | |
| | SU | Prepare memorandum to Ueno re: offer. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/16/2017 | SU | Conversation with Baiton re: additional inquiry. | 0.10 | |
| | SU | Conversation with Dougherty re: operations. | 0.20 | |
| | SU | Telephone to Jones re: further review and inquiry on process. | 0.20 | |
| 3/17/2017 | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence re: domain. | 0.10 | |
| | SU | Prepare memorandum to IT re: same and review. | 0.10 | |
| | SU | Review and respond to correspondence from Ueno re: counter and internal procedure issue. | 0.10 | |
| | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: hearing and Receivership extension. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale and Asset Purchase Agreement. | 0.20 | |
| | SU | Memorandum from and to Jones re: counter. | 0.10 | |
| | SU | Review and respond to Baiton re: offer. | 0.10 | |
| | SU | Memorandum from and to Ueno re: timing issues. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review correspondence from Momand re: Employment Development Department call and follow-up. | 0.10 | |
| | SU | Prepare financial cover sheet for February 2017. | 0.10 | |
| | SU | Memorandum from and to Directors re: data room access and sale update. | 0.20 | |
| | SU | Review Accounting update re: Akawie and invoices refund, review payment history. | 0.20 | |
| | SU | Review correspondence from Sugarman re: Call Socket, LLC and request for Tate information. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, and Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review and respond to Crom, Bacheki & Crom, re: Call Socket, LP. | 0.10 | |
| 3/20/2017 | SU | Review Keller, CBB, update re: LC. | 0.10 | |
| | SU | Review and respond to Doherty re: Sompo. | 0.10 | |
| | SU | Review and respond to (3) bidders. | 0.20 | |
| | SU | Review and respond to Crom, Bacheki & Crom, re: Internal Revenue Service and POA. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: 2/22 Order on fees and funding. | 0.10 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, re: POA, Internal Revenue Service letter and Call Socket III. | 0.20 | |
| | SU | Review Vasquez correspondence with Lenovo. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, re: tentative ruling for 3/21. | 0.10 | |
| | SU | Review correspondence from Vasquez re: lease information. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: Sugarman as Managing Member of SFRC. | 0.10 | |
| | SU | Review correspondence from Jones re: sale update. | 0.10 | |
| | SU | Memorandum to and from Ueno re: offer and internal procedure. | 0.10 | |
| | SU | Review Lenevo revisions and mutual terminationsection. | 0.10 | |
| | SU | Prepare memorandum to Vasquez re: update data room, Lenovo contract. | 0.10 | |
| | SU | Review correspondence from Nasraty re: Runway domain update. | 0.10 | |
| | SU | Review Asset Purchase Agreement re: Runway sale. | 0.30 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same with revisions and issues. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with SEC re: response continued to 4/18. | 0.10 | |
| | SU | Review Crom, Bacheki & Crom, correspondence with Tate re: 2013, 2014, 2015 and 2016 information request, | 0.10 | |
| | SU | Review Runway commission request. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Directors re: Exhibit A information. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/20/2017 | SU | Conversation with Directors re: operations sale update and needs. | 0.60 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Court re: 3/21 and Order. | 0.10 | |
| | SU | Review correspondence from Bailey, Wendel Rosen, re: employee information. | 0.10 | |
| | SU | Review correspondence from Doherty re: Runway platform. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review and respond to Active Net re: Non-Disclosure Agreement. | 0.10 | |
| | SU | Review and respond to buyer re: contract and bid. | 0.10 | |
| | SU | Review Doherty correspondence with Accounting re: contract invoice(s). | 0.10 | |
| 3/21/2017 | SU | Review and respond to Overton re: claim. | 0.10 | |
| | SU | Review Doherty update re: devise reimbursement and employee information. | 0.10 | |
| | SU | Review and sign LC amendment application. | 0.10 | |
| | SU | Memorandum from and to Keller, CBB, re: same. | 0.10 | |
| | SU | Review City Brands inquiry and Accounting response. | 0.10 | |
| | SU | Review A/R update from Accounting and Sompo billing. | 0.50 | |
| | SU | Review Accounting update re: Lenovo. | 0.10 | |
| | SU | Review correspondence from SEC and Berke-Dreyfuss, Wendel Rosen, re: extension to 4/18/17 to respond to complaint. | 0.10 | |
| | SU | Conversation with Accounting re: employee requests. | 0.10 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, re: Internal Revenue Service letter. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, and Directors correspondence re: Asset Purchase Agreement information and follow-up. | 0.10 | |
| | SU | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: members and partners agreements. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same and follow-up on member agreements. | 0.10 | |
| | SU | Review Doherty update re: intern follow-up. | 0.10 | |
| | SU | Review Moore, SFRC, correspondence with Department 30 re: Demurrer and tentative ruling. | 0.10 | |
| | SU | Review and update Memorandum of Points and Authorities with Uecker Declaration re: February 2017 fee statements and May operating expenses. | 0.30 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Moore re: 4/4 hearing and issues. | 0.10 | |
| 3/22/2017 | SU | Prepare letter to Yang re: K-1s. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: UCC filing. | 0.10 | |
| | SU | Prepare memorandum to Jones re: offer accepted. | 0.10 | |
| | SU | Prepare draft letter to investors with summary of activity. | 0.20 | |
| | SU | Update investor letter. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Conversation with Bailey, Wendel Rosen, re: Runway interns and update information. | 0.50 | |
| | SU | Prepare memorandum to Doherty re: intern files. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review correspondence from Ueno re: sale. | 0.10 | |
| | SU | Prepare memorandum to Jones re: same. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Moore re: 4/4 hearing and memorandum to the Court. | 0.10 | |
| | SU | Correspondence with Jones re: Runway bid and follow-up. | 0.20 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale, tax returns and K-1s; conversation with Directors re: Runway sale. | 0.20 | |
| 3/23/2017 | SU | Review 3/24 payroll. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/23/2017 | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Director re: member contracts. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, update to investor and Yang letters. | 0.10 | |
| | SU | Review and respond to correspondence from REC re: sale and Asset Purchase Agreement. | 0.10 | |
| | SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Asset Purchase Agreement and exhibits. | 0.10 | |
| | SU | Review Runway membership agreement. | 0.10 | |
| | SU | Telephone to Renee Marshall, Chicago Title, and Lyndy re: escrow holdback, Call Socket III. | 0.10 | |
| | SU | Review revised and updated Asset Purchase Agreement. | 0.50 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, with comments and revisions. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: same and true up. | 0.10 | |
| | SU | Prepare memorandum to Keller, CBB, re: LC information. | 0.10 | |
| | SU | Review updated membership listing and data room update. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Edwards re: Asset Purchase Agreement assignments and sale information. | 0.20 | |
| | SU | Travel to and from Runway; meet with Directors re: sale, operations documents for review and expense review. | 2.50 | |
| | SU | Review correspondence from Nasraty re: domain. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: assignment documents for partnerships and membership, Runway. | 0.10 | |
| 3/24/2017 | SU | Conversation with Jon Jones re: Asset Purchase Agreement, Court approval and timing. | 0.10 | |
| | SU | Telephone to Gladstone, Shorenstein, re: LC renewal and amount. | 0.10 | |
| | SU | Memorandum from and to Keller, CBB, re: LC renewal date. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence re: revised Asset Purchase Agreement. | 0.10 | |
| | SU | Review Directors correspondence re: sale information. | 0.10 | |
| | SU | Review correspondence from Yang re: information. | 0.10 | |
| | SU | Memorandum from and to Divine, Baker Donelson, re: follow-up call. | 0.10 | |
| | SU | Review correspondence from Director re: member update. | 0.10 | |
| | SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: same and last month rent credit. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: case update. | 0.50 | |
| | SU | Review UCC-1 for Runway and Call Socket, LP. | 0.10 | |
| | SU | Review correspondence from Edwards, buyer counsel, re: Asset Purchase Agreement update. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: member list and deposit review. | 0.10 | |
| | SU | Telephone from and to Levine, Pritzker Levine, re: case update. | 0.10 | |
| | SU | Review Keller, CBB, update re: LC renewal and terms. | 0.10 | |
| | SU | Review Franchise Tax Board notice re: 2014 inquiry. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: 2016 tax returns and 2014 issue. | 0.10 | |
| | SU | Review Director update on outstanding sale list. | 0.10 | |
| | SU | Review correspondence from Nasraty re: IT and software for Runway. | 0.10 | |
| 3/27/2017 | SU | Conversation with Levine, Pritzker Levine, re: proposed Order and stay of litigation. | 0.20 | |
| | SU | Telephone from Keller, CBB, re: LC renewal, Runway. | 0.10 | |
| | SU | Review Vasquez and Nasraty correspondence re: ISP information. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: Runway and Workers' Compensation renewal information. | 0.10 | |
| | SU | Review Nasraty update re: internet services. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2017 | SU | Review Director and Nasraty notes on invoices; pull credit card information to review. | 0.30 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, and reply with Berke-Dreyfuss, Wendel Rosen, re: accounting services. | 0.30 | |
| | SU | Review Malcolm, Leader-Picone, correspondence with Henderson re: Tribune Tavern. | 0.10 | |
| | SU | Telephone to Lyndy, Chicago Title, re: Call Socket III escrow. | 0.10 | |
| | SU | Review Dropbox update with member agents (3). | 0.10 | |
| | SU | Review correspondence from Nasraty re: Unwired agreement. | 0.10 | |
| | SU | Review same. | 0.10 | |
| | SU | Review Goldstone, Shorenstein, correspondence re: LC. | 0.10 | |
| 3/28/2017 | SU | Review Zayo agreement. | 0.20 | |
| | SU | Review and respond to Nasraty re: additional software requirement. | 0.10 | |
| | SU | Review and respond to Director re: expense reimbursement and various accounts, 30 day notices. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Unwired and Zayo ISP agreements. | 0.10 | |
| | SU | Review and approve Cristofari invoice through 3/28. | 0.10 | |
| | SU | Review Director correspondence re: member contracts and updated data room. | 0.10 | |
| | SU | Prepare memorandum to REC re: Asset Purchase Agreement status. | 0.10 | |
| | SU | Memorandum to and from Nasraty re: Runway and Go Daddy account. | 0.10 | |
| | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: (2) contacts, Runway. | 0.10 | |
| | SU | Prepare memorandum to Directors re: data room and agreement update. | 0.10 | |
| | SU | Prepare memorandum to REC re: (2) ISP contracts and member agreement update. | 0.10 | |
| | SU | Review and respond to Nasraty re: domain hosting update. | 0.10 | |
| 3/29/2017 | SU | Review current member 3/28 list. | 0.10 | |
| | SU | Review Accounting outstanding issues re: same. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same and review for final. | 0.10 | |
| | SU | Prepare memorandum to REC re: ISPs with contracts. | 0.10 | |
| | SU | Prepare memorandum to McDonnell re: asset sale and status. | 0.10 | |
| | SU | Review correspondence from Director re: April commissions. | 0.10 | |
| | SU | Review Runway vendor list. | 0.10 | |
| | SU | Forward same to Accounting to review and update. | 0.10 | |
| | SU | Telephone to McDonnell, Shorenstein, re: asset sale status. | 0.10 | |
| | SU | Review and respond to REC re: leasing information. | 0.10 | |
| | SU | Conversation with Lorelie with Chicago Title re: escrow holdback and buyer follow-up, Call Socket III. | 0.20 | |
| | SU | Review escrow holdback agreement. | 0.20 | |
| | SU | Review Contract Member 3/29 list with Director updates. | 0.20 | |
| | SU | Review Partner contract assumption and assignment document. | 0.10 | |
| | SU | Review Director update re: Refit member and last month rent. | 0.10 | |
| | SU | Prepare memorandum to Jones re: 3//29 member list. | 0.10 | |
| | SU | Memorandum to and from Jones re: Fayo member. | 0.10 | |
| | SU | Conversation with Directors re: sale update and follow-up. | 0.40 | |
| | SU | Review investor inquiry to Crom, Bacheki & Crom, re: tax information for K-1s. | 0.10 | |
| | SU | Conversation with Crom, Bacheki & Crom, re: 2016 tax issues. | 0.80 | |
| | SU | Review and respond to Huan-Lautze & Lautze, Bacheki & Crom, Bacheki & Crom,, correspondence re: investor information and worksheets. | 0.10 | |
| | SU | Review correspondence from REC re: Zayo and service order. | 0.10 | |
| | SU | Review Zayo for additional document and memorandum to Chambers re: same. | 0.10 | |

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [     53.00 | 21,200.00] |
| WORD PRCSING | | |
| 3/31/2017 WPD  Word Processing Services: | 2.20 | |
| SUBTOTAL: | [     2.20 | 110.00] |
| For professional services rendered | 111.00 | $26,970.00 |
| Previous balance | | $49,955.98 |
| 3/22/2017 Payment - Check Number 1605 | | ($21,162.37) |
| Total payments and adjustments | | ($21,162.37) |
| Balance due | | $55,763.61 |

*Susan L. Uecker, Receiv*

STATEMENT FOR PROFESSIONAL SERVICES
March 31, 2017

In reference to:   CALL SOCKET HOLDING COMPANY
RECEIVERSHIP CASE NO.

PROFESSIONAL SERVICES

|  |  | Hours | Amount |
|---|---|---|---|
| **SUSAN UECKER** | | | |
| 3/9/2017 SU | Review Susan L. Uecker, Receiver February 2017 fee statement. | 0.10 | |
| 3/16/2017 SU | Review February 2017 financial. | 0.10 | |
| SUBTOTAL: | [ | 0.20 | 80.00] |
| For professional services rendered | | 0.20 | $80.00 |
| Previous balance | | | $2,325.00 |
| 3/22/2017 Payment - Check Number 1012 | | | ($1,335.00) |
| Total payments and adjustments | | | ($1,335.00) |
| Balance due | | | $1,070.00 |

*Susan L. Uecker, Receiv*

STATEMENT FOR PROFESSIONAL SERVICES
March 31, 2017

In reference to:   CALL SOCKET II, LP
                   RECEIVERSHIP CASE NO.

PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | | | |
| **BOOKKEEPING** | | | | |
| 3/31/2017 BKK | Bookkeeping Services: Prepare bank reconciliations and monthly financial reports, and combined reports with Eclipse; review and record Eclipse deposits and disbursements; record invoices; prepare deposits; prepare disbursements; review, revise and prepare payroll/correspondence to and from Marilyn Thomas re: same; update payroll per employee-requested changes; prepare and record on-line account transfers; monitor rents/payroll accounts for deposits and debits/email to Angela Tom at Eclipse, and Mike Abendroth at Boston Bank re: closing the account; review and allocate insurance billings; update PTO spreadsheet for Thomas; correspondence to and from Thomas re: sick leave for non-SF employeees; correspondence to and from Thomas re: final paycheck; review and correspond to requests for missing W2s; prepare 6-month income statement for Receiver. | | 12.50 | |
| | SUBTOTAL: | | [    12.50 | 1,250.00] |
| **C. GRAY, P.M.** | | | | |
| 3/6/2017 CPG | Draft letter to Ms. Meeks re return from leave; email same  to legal counsel for review; make recommended revisions; prepare employee separation letter drafts. | | 0.50 | |
| 3/28/2017 CPG | Email Ms. LaBarge (Nava Solutions) re Puckett COBRA questions. | | 0.10 | |
| | SUBTOTAL: | | [     0.60 | 120.00] |
| **SUSAN UECKER** | | | | |
| 3/1/2017 SU | Travel to Dufwin; meet with management; review inventory on site. | | 2.00 | |
| SU | Review and respond to Horst re: Tate subpoena and check. | | 0.10 | |
| SU | Prepare memorandum to Accounting re: approval and check. | | 0.10 | |
| SU | Telephone from and to Brandon Nichelson, Hidden Genius, re: property sale and confirmation. | | 0.10 | |
| SU | Review Akila business update for week of 2/20/17. | | 0.10 | |
| SU | Review and approve Akila invoice for 3/3. | | 0.10 | |
| 3/2/2017 SU | Review and approve Bright Pattern invoice. | | 0.10 | |
| SU | Review and sign checks. | | 0.10 | |
| 3/3/2017 SU | Conversation with Miclea, Akila, re: operations. | | 0.10 | |
| SU | Review IT invoices. | | 0.10 | |
| SU | Review correspondence from Thomas re: payroll information. | | 0.10 | |
| SU | Review Nerland, Akawie & LaPietra, correspondence with Tesh Abstract of Judgment. | | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/6/2017 | SU | Review Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, correspondence re: investors. | 0.30 | |
| | SU | Review correspondence from Akiwie re: payment. | 0.10 | |
| | SU | Memorandum to and from Thomas re: employee phone line. | 0.10 | |
| | SU | Review and sign Meeks letter. | 0.10 | |
| | SU | Review correspondence from Eclipse re: Complete Electric update. | 0.10 | |
| | SU | Review and respond to Contact Compliance Center re: January 2017 invoice. | 0.10 | |
| | SU | Review CMC continuance and Order. | 0.10 | |
| 3/7/2017 | SU | Review and approve Akila 2/15 - 2/28/17 invoice. | 0.10 | |
| | SU | Review correspondence from Thomas re: Miller resignation. | 0.10 | |
| 3/8/2017 | SU | Review 3/10 payroll. | 0.10 | |
| | SU | Conversation with Miclea, Akila, re: operations update. | 0.20 | |
| | SU | Review Akila business update for week of 2/27/17. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| 3/9/2017 | SU | Review Susan L. Uecker, Receiver February 2017 fee statement. | 0.20 | |
| | SU | Review and respond to investor re: K-1s and tax returns inquiries. | 0.10 | |
| 3/10/2017 | SU | Review and approve Akila invoice. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| 3/13/2017 | SU | Review correspondence from Thomas re: employee and resignation letter. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: same. | 0.10 | |
| | SU | Review and respond to correspondence from Thomas re: employee issue and report form. | 0.20 | |
| 3/14/2017 | SU | Review Akila Digital update for 3/6/17. | 0.10 | |
| | SU | Review and approve Akila invoice. | 0.10 | |
| | SU | Review and respond to Andrew Brown re: Dufwin space. | 0.10 | |
| | SU | Conversation with Miclea, Akila, re: operations update. | 0.20 | |
| 3/15/2017 | SU | Review correspondence from Thomas re: final paycheck and promotion. | 0.10 | |
| 3/16/2017 | SU | Review February 2017 financial with Eclipse. | 0.20 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with G. Kaplan re: net proceeds of sale. | 0.10 | |
| | SU | Review Employees Services notice of denial of Workers' Compensation claim. | 0.10 | |
| 3/17/2017 | SU | Review correspondence from Thomas re: payroll, 3/6-3/19. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: EB5 issues. | 0.20 | |
| | SU | Conversation with Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, re: EB5 issues and operations. | 1.00 | |
| 3/20/2017 | SU | Review correspondence from Nasraty re: Akila 3/1-3/15 invoice. | 0.10 | |
| | SU | Review and respond to Thomas re: Gorman Medical leave and PTO to cover or unpaid. | 0.10 | |
| 3/21/2017 | SU | Review and respond to Sugarman re: same, pre-Receiver. | 0.10 | |
| 3/22/2017 | SU | Review operating expense summary for 6 months, Call Socket call center. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| 3/23/2017 | SU | Review 3/24 payroll. | 0.10 | |
| | SU | Review Akila business update 3/22/17. | 0.10 | |
| | SU | Review and respond to Miclea, Akila, re: update and 3/24 call. | 0.10 | |
| | SU | Review and approve Akila invoice. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: operations information. | 0.10 | |
| 3/24/2017 | SU | Conversation with Miclea, Akila, re: operations. | 0.60 | |
| 3/28/2017 | SU | Review and approve Contact Center Compliance invoice. | 0.10 | |
| 3/29/2017 | SU | Review Akila Digital 3/27 business update. | 0.10 | |
| | SU | Review and approve Akila 3/31 invoice. | 0.10 | |

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   9.90 | 3,960.00] |
| WORD PRCSING | | |
| 3/31/2017  WPD  Word Processing Services: | 0.60 | |
| SUBTOTAL: | [   0.60 | 30.00] |
| For professional services rendered | 23.60 | $5,360.00 |
| Previous balance | | $28,085.00 |
| 3/22/2017  Payment - Check Number 1105 | | ($21,970.00) |
| Total payments and adjustments | | ($21,970.00) |
| Balance due | | $11,475.00 |

### *Susan L. Uecker, Receiv*

STATEMENT FOR PROFESSIONAL SERVICES
February 28, 2017

In reference to:   CALL SOCKET
RECEIVERSHIP CASE NO. RG15778891

<u>PROFESSIONAL SERVICES</u>

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| <u>A. PEYTON, P.M.</u> | | | | |
| 2/20/2017 APP | Format financial for email transmission; send to appropriate parties. | | 0.20 | |
| | SUBTOTAL: | [ | 0.20 | 40.00] |
| <u>BOOKKEEPING</u> | | | | |
| 2/28/2017 BKK | Bookkeeping Services: Post cash receipts; review and respond to emails from members; prepare and send corrected invoices to members and Runway staff; send updated cash receipts and AR aging to Runway staff; update member information; respond to Talla's weekly update sheets; prepare deposit; prepare March invoices and send list to Talla for review; review and match invoices and payments December; finalize and send March 1 member invoices; prepare expense report and bank reconciliations; prepare monthly financial reports; record and deposit payments to Runway; prepare disbursements and on-line transfer requests; prepare wire for rent payment; prepare and record payrolls; prepare and record CS III funding to CS LP; review correspondence to and from Edna Simonson re: Runway billing; review Joe Vasquez' receipts for overhead and operating expenses/correspondence re: same; review commission payments to Vasquez and Doherty/correspondence re: same; prepare cash position and CS III reports for Receiver; correspondence to and from Bureau of Bloom re: uncashed checks; correspondence to and from PRG re: payroll delivery issues; review correspondence from Jay Crom/telephone conference re: same with Crom and Kimberly Lam; correspondence to and from Mike Abendroth of Boston Private Bank re: correspondence to and from Talla Bavand and Melvin Pomento re: petty cash reconciliation and replenishment issues; correspondence to and from Jolie Trode re: Kaiser bill; correspondence to Juhandryn Dessames re: copy of CS 2016 940; correspondence to and from Yenny Chen at East West Bank re: closing two accounts; review and respond to requests for missing W2s; print out 2016 W2s; prepare Runway January income statement/send to Joe Vasquez; correspondence to and from Vasquez re: mail delivery from Runway. | | 42.80 | |
| | SUBTOTAL: | [ | 42.80 | 4,280.00] |
| <u>C. GRAY, P.M.</u> | | | | |
| 2/2/2017 CPG | Telephone call from former employee re employment verification; return call re same; conference with accounting re Callteks. | | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/6/2017 | CPG | Telephone call with former employee re letter of recommendation; email Ms. Baptiste Shepard re same; review response re same; telephone call with Eclipse re management fee calculation. | 0.50 | |
| | CPG | Further related entity research; review further SEC pleadings. | 2.60 | |
| 2/9/2017 | CPG | Travel to/from Oakland; meeting with legal counsel re action plan. | 4.00 | |
| 2/13/2017 | CPG | Telephone call with Ms. Amador (Concern) re outstanding invoices and contract renewal; review emails re invoices for same; telephone call from Employment Screening Resources re CSLP employment verification; research and respond re same; review email re creditor listing; attempt login to ShareFile; email legal counsel unable to access ShareFile. | 0.80 | |
| 2/14/2017 | CPG | Review Alameda Child Support Services wage withholding request; telephone call with same re CSLP no longer operating; review creditor information turned over by SFRC; emails re inability to access same; review information provided and declaration re same; conference with Ms. Uecker and legal counsel re same. | 1.40 | |
| 2/16/2017 | CPG | Review/analysis SFRC turnover of creditor listings; prepare memo re same for legal counsel; review SLU Declaration re SEC v Henderson et al; conference with Ms. Uecker and legal counsel re same. | 3.00 | |
| 2/21/2017 | CPG | Review/analysis of further investor/creditor turnover from SFRC; review turnover from Thorofare; prepare additional pre-receiver creditor notice/claim form; update pre-receiver claims analysis re: same. | 2.90 | |
| 2/27/2017 | CPG | Telephone call with Colliers re calls from brokers directed by Mr. Henderson. | 0.20 | |
| | CPG | Research and prepare listing of entities, individuals and counsel for submission of turnover requests. | 2.00 | |
| 2/28/2017 | CPG | Telephone call with former employee re W-2; notice accounting re same. | 0.10 | |
| | CPG | Meeting re action plan if appointed Federal Receiver; prepare turnover letters to entities, banks, insurance agent. | 3.80 | |
| | | SUBTOTAL: | [   21.60 | 4,320.00] |

SUSAN UECKER

| | | | | |
|---|---|---|---|---|
| 2/1/2017 | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, and Directors re: data room and revisions. | 0.20 | |
| | SU | Review and respond to employee re: W-2s mailed 1/30. | 0.10 | |
| | SU | Review correspondence from Shorenstein re: February rent invoices; to Accounting. | 0.10 | |
| 2/2/2017 | SU | Memorandum from and to Directors re: W-2s, pre and post Receiver. | 0.10 | |
| | SU | Review Motion for Instructions. | 0.20 | |
| | SU | Review and sign declaration. | 0.10 | |
| | SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review and respond to Tate re: invoice review and issues (2). | 0.20 | |
| | SU | Review Young correspondence re: interested purchaser. | 0.10 | |
| | SU | Prepare memorandum to purchaser. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Tate and subpoena issue. | 0.10 | |
| 2/3/2017 | SU | Review Horst correspondence with Tate attorney re: Subpoena and costs. | 0.10 | |
| | SU | Review and forward Shorenstein inquiry and access to and from Directors. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: case update. | 0.10 | |
| | SU | Review and respond to Directors re: interested parties and additions. | 0.20 | |
| | SU | Review Director update with due diligence information. | 0.10 | |
| 2/6/2017 | SU | Review Akawie and LaPietra January 2017 fee statement(s) - (2). | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/6/2017 | SU | Review payroll notices and forms. | 0.10 | |
| | SU | Review correspondence from Vasquez re: reimbursement request and expenses. | 0.10 | |
| | SU | Review correspondence from Directors re: sale interest | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Nerland, Akawie & LaPietra, correspondence re: appeal. | 0.10 | |
| | SU | Memorandum to and from Directors re: Commission agreement. | 0.10 | |
| | SU | Telephone to Berke-Dreyfuss, Wendel Rosen, re: case update. | 0.40 | |
| | SU | Prepare correspondence to interested parties with Asset Notice and Non-Disclosure Agreement. | 1.50 | |
| | SU | Prepare memorandum to Directors re: interest list and notices. | 0.10 | |
| | SU | Prepare memorandum to Tate re: final invoice and questions. | 0.10 | |
| | SU | Review and send out additional Asset Sale Notices and Non-Disclosure Agreements. | 0.20 | |
| 2/7/2017 | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: electronic version of records, Tate. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: 2016 tax return information. | 0.10 | |
| | SU | Review Akawie invoices re: 6/21/16 entry. | 0.20 | |
| | SU | Memorandum to and from Nerland, Akawie & LaPietra, re: same. | 0.10 | |
| | SU | Review and respond to Counsel, Berke-Dreyfuss, Wendel Rosen, re: Callteks, document review and SFRC creditor information status. | 0.20 | |
| | SU | Review of data room with revisions to financial section. | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review buyers correspondence with Non-Disclosure Agreements (3). | 0.20 | |
| | SU | Prepare memorandum to Directors re: data room access. | 0.10 | |
| | SU | Review interested partiescomments re: follow-up Non-Disclosure Agreement. | 0.10 | |
| | SU | Travel to and from Court, attend hearing, meet with Berke-Dreyfuss, Wendel Rosen. | 3.00 | |
| | SU | Review correspondence from Miller re: personal property information. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Sullivan and Court re: creditor and investor information. | 0.10 | |
| | SU | Review Director update re: data room and reports update. | 0.10 | |
| 2/8/2017 | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale. | 0.10 | |
| | SU | Prepare memorandum to Nasraty re: domain information. | 0.10 | |
| | SU | Review revised Akawie January 2017 fee statement. | 0.10 | |
| | SU | Review and respond to (2) signed re: NDAs. | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review and follow-up with additional interested party with Non-Disclosure Agreement. | 0.20 | |
| | SU | Review Runway 2/10 payroll. | 0.10 | |
| | SU | Travel to and from Runway; meet with Directors re: sale information; walk space re: showing and tours. | 2.00 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review and respond to (2) signed Non-Disclosure Agreements. | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review and send Asset Sale Notice with Non-Disclosure Agreement. | 0.10 | |
| | SU | Update interest list. | 0.10 | |
| | SU | Review account balance update at 1/31. | 0.10 | |
| 2/9/2017 | SU | Travel to and from Wendel Rosen, meet with legal Counsel re: action plan. | 4.00 | |
| | SU | Review (11) signed Non-Disclosure Agreement and update file. | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.20 | |
| | SU | Review and respond to interested party re: sale process and documents. | 0.10 | |
| | SU | Review and respond to interested party update. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/9/2017 | SU | Review and respond to Eclipse re: final invoices and refunds. | 0.10 | |
| | SU | Update Runway sale with 2 additional interested parties, send notice. | 0.10 | |
| | SU | Review Runway dropbox access report. | 0.10 | |
| | SU | Prepare memorandum to Vasquez re: same and weekly. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: SEC filings. | 0.10 | |
| | SU | Review and approve 1/9 check run. | 0.10 | |
| | SU | Review and approve invoices. | 0.10 | |
| | SU | Review and update interested party list and data room access. | 0.20 | |
| | SU | Review Henderson Opposition to Appointment of Receiver. | 0.10 | |
| 2/10/2017 | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Sullivan re: discovery conference and notice to Court. | 0.20 | |
| | SU | Review Susan L. Uecker, Receiver January 2017 fee statement. | 0.30 | |
| 2/13/2017 | SU | Review Wendel Rosen January 2017 fee statement. | 0.30 | |
| | SU | Review and respond to Sugarman re: Call Socket documents from Tate. | 0.10 | |
| | SU | Review Runway interested parties inquiries. | 0.20 | |
| | SU | Review data room update. | 0.10 | |
| | SU | Review Runway interested party signed Non-Disclosure Agreement. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review correspondence from Directors re: member accounts payable at 2/9/17. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: review same. | 0.10 | |
| | SU | Telephone to Tom McDonnell, Shorenstein, re: lease terms. | 0.20 | |
| | SU | Prepare memorandum to Directors re: same with terms. | 0.10 | |
| | SU | Review Runway vendors and account information from Directors. | 0.10 | |
| | SU | Review and respond to interested parties inquiries. | 0.10 | |
| | SU | Prepare memorandum to Directors re: additional leads for sale. | 0.10 | |
| | SU | Memorandum to and from Nasraty re: Runway domain information. | 0.10 | |
| | SU | Review Director correspondence with interested parties. | 0.20 | |
| | SU | Memorandum from and to Nasraty re: additional domain information. | 0.10 | |
| | SU | Prepare a draft form of Letter of Intent for Runway sale. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same, edits and Asset Purchase Agreement. | 0.20 | |
| | SU | Review Nasraty information; forward to Berke-Dreyfuss, Wendel Rosen, re: domain. | 0.10 | |
| | SU | Review correspondence from Doolittle and Berke-Dreyfuss, Wendel Rosen, re: creditor information. | 0.10 | |
| | SU | Conversation with Project Manager re: legal issues and chronology. | 0.20 | |
| | SU | Review Oppositions to Preliminary Injunction to Appoint Receiver (SEC case) for Comprehensive Care; NA3PL and Millstein, interveners, filed (3) documents. | 0.50 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and chronology. | 0.20 | |
| | SU | Review Directors update re: additional interested parties and status. | 0.10 | |
| | SU | Review correspondence from Sullivan re: creditor list and declaration. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 2/14/2017 | SU | Conversation with Project Manager re: files received, issues opening and information. | 0.20 | |
| | SU | Review Sugarman proposed declaration re: creditor information. | 0.10 | |
| | SU | Telephone to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review and respond to Runway interested parties and Non-Disclosure Agreement (2). | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review Directors and interested party correspondence (3). | 0.20 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/14/2017 | SU | Review Director and interested party correspondence (3). | 0.20 | |
| | SU | Review and update pending Non-Disclosure Agreements. | 0.10 | |
| | SU | Update interest list. | 0.20 | |
| | SU | Review correspondence from Nasraty re: Security System, Runway. | 0.10 | |
| | SU | Review and update Runway Letter of Intent with Counsel additions. | 0.10 | |
| | SU | Review and send notice and Non-Disclosure Agreement to interested party. | 0.10 | |
| | SU | Review interested party correspondence and Non-Disclosure Agreement comments. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Non-Disclosure Agreement revisions. | 0.10 | |
| | SU | Review Directors Letter of Intent update. | 0.10 | |
| | SU | Prepare memorandum to Vasquez and Accounting re: bill.com account, close. | 0.10 | |
| | SU | Memorandum from and to Director re: Non-Disclosure Agreement and revisions request(s), | 0.20 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with interested party counsel re: Non-Disclosure Agreement and revisions. | 0.10 | |
| | SU | Review and approve Vasquez expense request. | 0.10 | |
| | SU | Review and respond to Crom, Bacheki & Crom, re: tax information and review. | 0.20 | |
| 2/15/2017 | SU | Review and respond to interested purchaser re: inquiry. | 0.10 | |
| | SU | Prepare memorandum (2) to Berke-Dreyfuss, Wendel Rosen, re: January 2017 professional fee statement for filing. | 0.10 | |
| | SU | Conversation with Levine, Pritzker Levine, re: Tesh information. | 0.40 | |
| | SU | Prepare memorandum to interested party counsel re: revised final Non-Disclosure Agreement. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: reconciled member information for February 2017. | 0.10 | |
| | SU | Review and sign checks. | 0.10 | |
| | SU | Review cash account update. | 0.10 | |
| | SU | Meet with Nasraty re: Runway IT and licensing. | 0.50 | |
| 2/16/2017 | SU | Review Berke-Dreyfuss, Wendel Rosen, updated correspondence re: Federal case declaration. | 0.10 | |
| | SU | Review and respond to declaration. | 0.20 | |
| | SU | Review, sign and send Federal case declaration. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Call Socket II business plan. | 0.10 | |
| | SU | Review, sign and send Federal case final declaration. | 0.10 | |
| | SU | Review Notice of Non-Opposition, 2/21 motion. | 0.10 | |
| | SU | Review Runway invoices. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, and Sullivan, numerous emails, correspondence re: documents and declarations. | 0.20 | |
| | SU | Conversation with Project Manager re: same and review of documents. | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: incomplete creditor information. | 0.10 | |
| | SU | Review creditor list deficiencies. | 0.10 | |
| | SU | Review proposed Sugarman verification. | 0.10 | |
| | SU | Review correspondence from Doherty re: W-2 employee information. | 0.10 | |
| | SU | Review Concern A/P and claim letter. | 0.10 | |
| | SU | Review Tentative Ruling re: plaintiff Tesh ExParte. | 0.10 | |
| | SU | Review Levine, Pritzker Levine, and Berke-Dreyfuss, Wendel Rosen, correspondence re: same. | 0.10 | |
| | SU | Review Discovery Conference Statement. | 0.10 | |
| | SU | Review and respond to Bailey, Wendel Rosen, letter to Burton re: Keene litigation. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/16/2017 | SU | Prepare April 2017 funding request. | 0.10 | |
| | SU | Review and update declaration re: April funding request and fees. | 0.20 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review and update  interested party listing. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same, follow-up and marketing. | 0.20 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: document turnover and Tesh hearing. | 0.10 | |
| | SU | Review Burton letters (2) re: Keene litigation. | 0.10 | |
| 2/17/2017 | SU | Review, sign and send declaration re: April Receiver expenses. | 0.10 | |
| | SU | Review correspondence from interested party re: Non-Disclosure Agreement and revisions. | 0.10 | |
| | SU | Review same and forward to Berke-Dreyfuss, Wendel Rosen, for comment. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, commends and respond to interested party. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Counsel to Henderson and SFRC re: disclosures. | 0.10 | |
| | SU | Review correspondence from Director re: contract. | 0.10 | |
| | SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | SU | Review Call Socket, LP January 2017 financial. | 0.10 | |
| | SU | Prepare financial statement for 1/17 cover page. | 0.10 | |
| | SU | Review Superior Vision invoice. | 0.10 | |
| | SU | Review Horst, Wendel Rosen, correspondence with Njelita re: subpoena and issues. | 0.10 | |
| | SU | Review Berke-Dreyfuss, Wendel Rosen, update re: hearing on Tesh and disclosures. | 0.10 | |
| | SU | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: creditor list and issues (3). | 0.20 | |
| | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: hearing and depositions. | 0.10 | |
| | SU | Review and respond to T. Bavand, Runway, re: petty cash reconciliation. | 0.10 | |
| | SU | Review SFRC explanation re: creditor list, CMC statements. | 0.10 | |
| | SU | Review Director update re: sale and interest. | 0.10 | |
| 2/20/2017 | SU | Review, sign and send letter to East West Bank. | 0.10 | |
| | SU | Memorandum to and from Director re: interest follow-up and marketing plan. | 0.10 | |
| | SU | Review correspondence from Director re: partner contact. | 0.10 | |
| | SU | Review Runway commission update. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: same. | 0.10 | |
| | SU | Prepare memorandum to (7) interested parties re: Non-Disclosure Agreement follow-up. | 0.20 | |
| | SU | Review and respond to interested party with Asset Notice and Non-Disclosure Agreement. | 0.20 | |
| | SU | Memorandum to and from Director re: digital Non-Disclosure Agreement approval. | 0.20 | |
| | SU | Review opposition, SEC, by WOMAC properties and JLG Associates. | 0.10 | |
| | SU | Review Young opposition, SEC. | 0.20 | |
| | SU | Review CCOO opposition, SEC. | 0.20 | |
| | SU | Review NA3PL and Berkeley Health Care opposition, SEC. | 0.10 | |
| 2/21/2017 | SU | Review payroll numbers update with commissions. | 0.10 | |
| | SU | Review Nerland, Akawie & LaPietra, information on Tesh and forward to T. Green. | 0.10 | |
| | SU | Review SEC reply in support of Motion. | 0.50 | |
| | SU | Conversation with Green re: depositions and Tesh. | 0.20 | |
| | SU | Review correspondence from Green re: Tesh OEX update. | 0.10 | |

|            |    |                                                                                                                      | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/21/2017  | SU | Review correspondence from Director re: Non-Disclosure Agreement and use Docsign.                                    | 0.10  |        |
|            | SU | Review Director update re: data room access.                                                                         | 0.10  |        |
|            | SU | Review Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, correspondence re: Receivership and representation. | 0.10  |        |
|            | SU | Review and forward to Directors interested party correspondence re: Non-Disclosure Agreement status.                | 0.10  |        |
|            | SU | Review and respond re: same.                                                                                         | 0.10  |        |
|            | SU | Review and approve Aiken invoice.                                                                                    | 0.10  |        |
|            | SU | Review Walters, Runway, update re: sale.                                                                             | 0.10  |        |
|            | SU | Review Green correspondence with Counsel (2) re: depositions and scheduling to tenants.                             | 0.10  |        |
|            | SU | Review Green update re: depositions.                                                                                 | 0.10  |        |
|            | SU | Prepare memorandum to interested party re: Docusign.                                                                 | 0.10  |        |
|            | SU | Prepare memorandum to Vasquez re: same, confirmation and access.                                                     | 0.10  |        |
|            | SU | Review and respond to Director re: Asset List.                                                                       | 0.10  |        |
|            | SU | Update interest listing.                                                                                             | 0.20  |        |
|            | SU | Memorandum from and to Wendel re: 2/14 transcript, not available.                                                    | 0.10  |        |
|            | SU | Review 3/21 filings for professional fees and April 2017 expenses.                                                   | 0.10  |        |
|            | SU | Review Green correspondence with Counsel re: depositions, no confirmations.                                          | 0.10  |        |
|            | SU | Review and sign notice and Non-Disclosure Agreement to interested party.                                             | 0.20  |        |
|            | SU | Review interested buyer Non-Disclosure Agreement mark up.                                                            | 0.10  |        |
|            | SU | Prepare memorandum to Green re: same.                                                                                | 0.10  |        |
|            | SU | Prepare memorandum to interested party counsel re: Non-Disclosure Agreement follow-up.                              | 0.10  |        |
|            | SU | Prepare memorandum to interested party re: Non-Disclosure Agreement follow-up.                                       | 0.10  |        |
| 2/22/2017  | SU | Review Preonas supplemental declaration, Federal case.                                                               | 0.10  |        |
|            | SU | Review interested parties update (2) re: Non-Disclosure Agreement status.                                            | 0.10  |        |
|            | SU | Review and pull information for Incubator Accelerator and Co. Working lists for Phase II.                            | 0.10  |        |
|            | SU | Conversation with Directors re: sale and operations update.                                                          | 0.70  |        |
|            | SU | Review and approve Premium invoice.                                                                                  | 0.10  |        |
|            | SU | Conversation with Jay Crom, Bacheki & Crom, and Kimberly Lam re: 2016 tax filings and information needed.            | 0.40  |        |
|            | SU | Prepare memorandum to Crom, Bacheki & Crom, and Lam re: investor information.                                        | 0.10  |        |
|            | SU | Prepare memorandum to Project Manager re: 2015 investor information.                                                 | 0.10  |        |
|            | SU | Review correspondence from Green re: depositions 2/24 notice.                                                        | 0.10  |        |
|            | SU | Review and respond to Director and interested party re: resend Non-Disclosure Agreement.                            | 0.10  |        |
|            | SU | Review Green correspondence with Non-Disclosure Agreement review and final revision.                                | 0.10  |        |
|            | SU | Prepare memorandum to interested party re: same and (2) documents.                                                   | 0.10  |        |
|            | SU | Review 2/24 payroll.                                                                                                 | 0.10  |        |
|            | SU | Telephone to interested party re: sale.                                                                              | 0.10  |        |
|            | SU | Review and sign checks.                                                                                              | 0.10  |        |
| 2/23/2017  | SU | Review and respond to interested party counsel re: Non-Disclosure Agreement.                                        | 0.10  |        |
|            | SU | Review interested party update on Non-Disclosure Agreement.                                                          | 0.10  |        |
|            | SU | Review correspondence from interested party counsel re: Non-Disclosure Agreement.                                   | 0.10  |        |
|            | SU | Review same.                                                                                                         | 0.10  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/23/2017 | SU | Prepare memorandum to Directors re: additional interested party and data room access. | 0.10 | |
| | SU | Memorandum to and from Green re: deposition and questions on investor list. | 0.10 | |
| | SU | Review and respond to Directors re: lease and security deposit. | 0.10 | |
| 2/24/2017 | SU | Prepare memorandum to Directors re: security deposit and review. | 0.10 | |
| | SU | Telephone from and to Horst re: Tate subpoena and reply via email. | 0.10 | |
| | SU | Prepare memorandum to Green re: interested party counsel Non-Disclosure Agreement. | 0.10 | |
| | SU | Review and respond to interested party re: Runway interest. | 0.10 | |
| | SU | Conversation with Green re: Baptiste deposition and inquiry. | 0.20 | |
| | SU | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Runway sale status. | 0.10 | |
| | SU | Memorandum from and to Director re: additional interest and information. | 0.10 | |
| | SU | Review correspondence from Horst and Njelita re: subpoena issues. | 0.10 | |
| | SU | Update Runway sale file. | 0.20 | |
| | SU | Review and respond to Keller, CBB, re: Letter of Credit. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review and respond to Vasquez re: sale update. | 0.10 | |
| | SU | Review Taylor and Patchen, CA Gold Metal, Notice of Appearance. | 0.10 | |
| | SU | Review correspondence from Green re: Baptiste deposition. | 0.10 | |
| | SU | Prepare memorandum to Directors re: Letter of Credit and lease. | 0.10 | |
| | SU | Review Horst follow-up re: Tate subpoena. | 0.10 | |
| | SU | Memorandum to and from Directors re: additional interest, Non-Disclosure Agreements, and data room update. | 0.10 | |
| | SU | Review correspondence from Green re: Henderson Deposition. | 0.10 | |
| | SU | Review Keller update on Letter of Credit; forward to Berke-Dreyfuss, Wendel Rosen,. | 0.10 | |
| | SU | Review data room update. | 0.10 | |
| | SU | Memorandum to and from Green and Berke-Dreyfuss, Wendel Rosen, re: EB5 issues. | 0.10 | |
| 2/25/2017 | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: case update. | 1.50 | |
| 2/27/2017 | SU | Review and respond to Keller re: Letter of Credit. | 0.10 | |
| | SU | Review Accounting correspondence with Directors re: income statement. | 0.10 | |
| | SU | Review Accounting correspondence with CPA's re: tax information. | 0.10 | |
| | SU | Review and respond to interested party re: timing. | 0.10 | |
| | SU | Review interested party Non-Disclosure Agreement. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same. | 0.10 | |
| | SU | Review CCOO supplemental declaration with financial. | 0.20 | |
| | SU | Review 2013 Internal Revenue Service administration adjustment. | 0.10 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: same. | 0.10 | |
| | SU | Review and respond to Directors re: additional interested parties. | 0.10 | |
| | SU | Review and respond to Horst re: Subpoena. | 0.10 | |
| | SU | Review correspondence from Lam, Bacheki & Crom, re: tax information pending. | 0.10 | |
| | SU | Review and approve additional interested party. | 0.10 | |
| | SU | Memorandum to and from Directors re: same. | 0.10 | |
| | SU | Review and respond to Wilson re: staff and management. | 0.10 | |
| | SU | Review correspondence from East West Bank re: account closed. | 0.10 | |
| | SU | Review correspondence from Crom, Bacheki & Crom, re: Internal Revenue Service adjustment issue. | 0.10 | |
| | SU | Memorandum from and to Green re: interested party Non-Disclosure Agreement. | 0.10 | |
| | SU | Update interest list and follow-up (2) parties. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/27/2017 | SU | Prepare memorandum to Directors re: updated interest list. | 0.10 | |
| | SU | Update Runway sale file. | 0.20 | |
| 2/28/2017 | SU | Review and respond to Directors and interested party re: documents. | 0.10 | |
| | SU | Review Directors and interested party correspondence (2). | 0.10 | |
| | SU | Conversation with Berke-Dreyfuss, Wendel Rosen, re: SEC update. | 0.80 | |
| | SU | Review and respond to Green re: Non-Disclosure Agreement. | 0.10 | |
| | SU | Review and respond to Crom, Bacheki & Crom, re: (7) entities and federal and state extensions and minimum tax. | 0.20 | |
| | SU | Prepare memorandum to Crom, Bacheki & Crom, re: Call Socket II and Call Socket III Holding Company information. | 0.20 | |
| | SU | Conversation with Lam, Bacheki & Crom, re: other (2) entities. | 0.10 | |
| | SU | Review Lam update re: (2) entities information. | 0.10 | |
| | SU | Prepare memorandum to interested party re: Non-Disclosure Agreement. | 0.10 | |
| | SU | Memorandum to and from Directors re: same. | 0.10 | |
| | SU | Meet with Project Manager re: review of SEC documents and preparation of Action Plan. | 1.00 | |
| | SU | Review Green correspondence and final interested party Non-Disclosure Agreement. | 0.10 | |
| | SU | Prepare memorandum to Directors re: same and access (2). | 0.10 | |
| | SU | Prepare memorandum to intrested party re: same. | 0.10 | |

SUBTOTAL:                                                    [   49.80   19,920.00]

WORD PRCSING

| | | | | |
|---|---|---|---|---|
| 2/28/2017 | WPD | Word Processing Services: | 2.00 | |

SUBTOTAL:                                                    [   2.00   100.00]

For professional services rendered                            116.40  $28,660.00
ADDITIONAL CHARGES

EXPENSES

2/28/2017  Postage:                                                              20.01
           Photocopies:  228 @ $.20 each                                         45.60
           Reimbursable Travel Expenses:  Parking                                17.00
           Reimbursable Travel Expenses:  Travel                                 51.00

SUBTOTAL:                                                    [   133.61]

Total costs                                                        $133.61

Total amount of this bill                                        $28,793.61

Previous balance                                                 $40,358.00

2/22/2017  Payment - Check Number 1572                          ($19,195.63)

Total payments and adjustments                                  ($19,195.63)

| | Amount |
|---|---|
| Balance due | $49,955.98 |

## *Susan L. Uecker, Receiv.*

STATEMENT FOR PROFESSIONAL SERVICES
February 28, 2017

In reference to:   CALL SOCKET II, LP
RECEIVERSHIP CASE NO.

PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **BOOKKEEPING** | | | | |
| 2/28/2017 | BKK | Bookkeeping Services: Prepare bank reconciliations and monthly financial reports, and combined reports with Eclipse; review and record Eclipse deposits and disbursements; record invoices; correspondence to and from Bashir Momand re: numbering sequence; prepare deposits (Akila; correspondence to and from Costin Miclea re: overpayment; prepare disbursements; review, revise and prepare payroll/correspondence to and from Marilyn Thomas re: same; update payroll records for auto deposit; prepare and record on-line account transfers; monitor bank accounts for ADP debits/close rents/payroll account; review and allocate insurance billings; update PTO spreadsheet for Thomas; correspondence to and from Thomas re: payroll error; correspondence to and from Yenny Chen at East West Bank re: closing one account; correspondence to and from PRG re: payroll delivery issues; review and correspond to requests for missing W2s. | 15.00 | |
| | | SUBTOTAL: | [    15.00 | 1,500.00] |
| **C. GRAY, P.M.** | | | | |
| 2/7/2017 | CPG | Research re allowed bereavement and sick leave allowance/accruals; analysis/research wages allocated to CSIILP pursuant to USCIS submittal; review of Tate office subpoena production. | 2.70 | |
| 2/9/2017 | CPG | Review emails re status Hydrant/SFRC eviction appeal. | 0.10 | |
| 2/13/2017 | CPG | Review legal counsel email re Tesh judgment liens; email legal counsel question re same. | 0.20 | |
| 2/14/2017 | CPG | Telephone call to Employers re information requested on workers compensation claim; telephone calls with Employers insurance re same. | 0.40 | |
| 2/21/2017 | CPG | Review emails re CSIILP employee leave status and action re same; review workers comp carrier responses. | 0.30 | |
| 2/22/2017 | CPG | Telephone call with legal counsel re employee leave; email Ms. Thomas re checking in with Ms. Meeks re return to work; review email re action taken re same; review Superior Vision invoice; email Filice re termed employee still. | 0.40 | |
| | | SUBTOTAL: | [     4.10 | 820.00] |
| **SUSAN UECKER** | | | | |
| 2/1/2017 | SU | Review and respond to Miclea, Akila, re: invoices; forward to Accounting. | 0.10 | |
| | SU | Review correspondence from Nasraty re: Digital Media invoice. | 0.10 | |
| | SU | Review 2/1 check run and memorandum to Tom, Eclipse, re: management fee review. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/6/2017 | SU | Review Accounting, Akila and Nasraty update re: invoices. | 0.20 | |
| | SU | Review and approve Akila invoices 1/20 and 2/3. | 0.10 | |
| | SU | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Tesh exparte. | 0.10 | |
| | SU | Review Young ExParte motion re: enforcement of Receivership Orders and assets with exhibits. | 0.20 | |
| | SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: Tesh judgment status. | 0.10 | |
| | SU | Review 1/23 - 2/15 payroll from Thomas. | 0.10 | |
| 2/7/2017 | SU | Conversation with Miclea, Akila, re: operations update. | 0.40 | |
| | SU | Review with Project Manager USCIS allocation review. | 0.30 | |
| | SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: same, missing detail and Call Socket, LP allocation. | 0.20 | |
| | SU | Review and respond to Accounting re: 2/10 payroll and additional trucking. | 0.10 | |
| | SU | Review Call Socket handbook. | 0.10 | |
| | SU | Prepare memorandum to Managers re: employee and Workers' Compensation claim follow-up. | 0.10 | |
| | SU | Review and respond to Nerland, Akawie & LaPietra, re: Tesh judgment status. | 0.10 | |
| 2/8/2017 | SU | Review Akila business update 2/6. | 0.10 | |
| | SU | Review Tesh abstract of judgment. | 0.10 | |
| 2/10/2017 | SU | Prepare memorandum to Accounting re: payroll and reports. | 0.10 | |
| | SU | Review Susan L. Uecker, Receiver January 2017 fee statement. | 0.30 | |
| 2/13/2017 | SU | Review 2/11 correspondence with Nasraty re: DNC. | 0.10 | |
| | SU | Review Thomas and Accounting information. | 0.10 | |
| | SU | Review correspondence from Thomas re: employee and Workers' Compensation update. | 0.10 | |
| | SU | Review and approve Vcom February 2017 invoice. | 0.10 | |
| | SU | Review and approve credit card charges, software fees. | 0.10 | |
| | SU | Prepare memorandum to Divine, Baker Donelson, re: January 2017 fee statement. | 0.10 | |
| 2/14/2017 | SU | Review Dufwin 1/17 financial from Eclipse. | 0.10 | |
| | SU | Prepare memorandum to Eclipse re: Broadway final. | 0.10 | |
| | SU | Review Akila business update for week of 2/6/17. | 0.10 | |
| 2/15/2017 | SU | Review Broadway 1/17 financial from Eclipse. | 0.10 | |
| | SU | Review and approve Akila Digital invoice. | 0.10 | |
| | SU | Review and respond to Miclea, Akila, re: call center status. | 0.10 | |
| | SU | Travel to Dufwin, meet with management team re: operations. | 2.00 | |
| 2/16/2017 | SU | Review Divine, Baker Donelson, update re: fee statement. | 0.10 | |
| | SU | Telephone from and to Andrew Brown, leasing agent for Dufwin. | 0.10 | |
| 2/17/2017 | SU | Review combined Call Socket II January 2017 financial for Dufwin and for Broadway. | 0.20 | |
| | SU | Review Call Socket II January 2017 financial. | 0.10 | |
| | SU | Conversation with A. Brown, Embarcadero, re: call center leasing status. | 0.10 | |
| | SU | Review correspondence from Thomas re: employee update. | 0.10 | |
| | SU | Prepare memorandum to Bailey, Wendel Rosen, re: same and notice. | 0.10 | |
| | SU | Review correspondence from Thomas and Accounting re: payroll for 2/24. | 0.10 | |
| 2/20/2017 | SU | Review credit card invoice; online charges approved. | 0.10 | |
| 2/21/2017 | SU | Review Employers notice re: McDonald claim and Mahnke claim. | 0.10 | |
| | SU | Review correspondence from Fasraty re: Akila invoice, 2/1-2/15. | 0.10 | |
| | SU | Prepare memorandum to Bailey, Wendel Rosen, re: update and follow-up. | 0.10 | |
| 2/22/2017 | SU | Review correspondence from Thomas re: employee out/voice message. | 0.10 | |
| | SU | Review 2/24 payroll. | 0.10 | |
| 2/23/2017 | SU | Review and sign checks. | 0.10 | |

Page    3

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 2/24/2017 | SU | Review Akila Digital Business update at 2/13/17. | | 0.10 | |
| | SU | Conversation with Momand re: payroll and operations. | | 0.20 | |
| | SU | Conversation with Bill Fletcher, Employers, re: employee Workers' Compensation claim. | | 0.10 | |
| | SU | Prepare memorandum to Thomas re: same and appointment. | | 0.10 | |
| 2/27/2017 | SU | Review and approve rent invoice. | | 0.10 | |
| | SU | Review Thomas update re: employee Workers' Compensation claim. | | 0.10 | |
| 2/28/2017 | SU | Review and approve invoices. | | 0.10 | |
| | SU | Review East West Bank notice; account closed. | | 0.10 | |
| | SU | Review correspondence from Eclipse re: Complete Electric invoice. | | 0.10 | |
| | SU | Conversation with Fletcher, Employers Workers' Compensation, re: employee Workers' Compensation claim. | | 0.10 | |
| | SU | Review and respond to Amaral, Eclipse,  re: outstanding invoice review. | | 0.10 | |
| | SU | Conversation with Miclea, Akila, re: Call Socket II operations update. | | 0.40 | |

SUBTOTAL:                                                              [     9.40    3,760.00]

WORD PRCSING

2/28/2017  WPD  Word Processing Services:                                     0.70

SUBTOTAL:                                                              [     0.70       35.00]

For professional services rendered                          29.20   $6,115.00
Previous balance                                                      $43,385.00

2/22/2017 Payment - Check Number 1085                                ($21,415.00)

Total payments and adjustments                                       ($21,415.00)

Balance due                                                           $28,085.00

## *Susan L. Uecker, Receiv*

### STATEMENT FOR PROFESSIONAL SERVICES
February 28, 2017

In reference to:   CALL SOCKET HOLDING COMPANY
RECEIVERSHIP CASE NO.

PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **BOOKKEEPING** | | | | |
| 2/28/2017 BKK | Bookkeeping Services: Prepare bank reconciliations; prepare monthly financial reports and combined reports with Eclipse; review and record Eclipse deposits and disbursements; prepare disbursement. | | 2.50 | |
| | SUBTOTAL: | [ | 2.50 | 250.00] |
| **C. GRAY, P.M.** | | | | |
| 2/2/2017 CPG | Review Asura email re balance premium due re Tribune earthquake policy; forward same to Ms. Uecker. | | 0.10 | |
| 2/6/2017 CPG | Review Harvest email re site agreements; review same and respond; review emails re status of Hydrant/SFRC eviction appeal. | | 0.30 | |
| 2/27/2017 CPG | Review Asura emails re adjustment of earthquake premium. | | 0.20 | |
| | SUBTOTAL: | [ | 0.60 | 120.00] |
| **SUSAN UECKER** | | | | |
| 2/3/2017 SU | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, and Nerland, Akawie & LaPietra, re: eviction appeal. | | 0.10 | |
| 2/6/2017 SU | Review Berke-Dreyfuss, Wendel Rosen, and Sullivan correspondence re: appeal and eviction. | | 0.10 | |
| SU | Conversation with Project Manager re: buyer inquiry, two additional agreements, and copy to Nerland, Akawie & LaPietra,. | | 0.10 | |
| 2/7/2017 SU | Review correspondence from Nerland, Akawie & LaPietra, re: Court of Appeals stay status. | | 0.10 | |
| SU | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | | 0.10 | |
| 2/8/2017 SU | Review Berke-Dreyfuss, Wendel Rosen, and Nerland, Akawie & LaPietra, correspondence re: abandonment of appeal , eviction. | | 0.20 | |
| 2/10/2017 SU | Review Susan L. Uecker, Receiver January 2017 fee statement. | | 0.10 | |
| 2/13/2017 SU | Review Berke-Dreyfuss, Wendel Rosen, correspondence with insurance company re: financing, invoice and refund. | | 0.10 | |
| SU | Review and sign 2/9 check run. | | 0.10 | |
| 2/14/2017 SU | Review Tribune Tower 1/17 financial from Eclipse. | | 0.10 | |
| 2/17/2017 SU | Review Call Socket Holding Company, Tribune, combined January 2017 financial. | | 0.20 | |
| 2/23/2017 SU | Review and sign checks. | | 0.10 | |
| 2/24/2017 SU | Review and respond to Firmeza re: grant deed, sale and insurance. | | 0.10 | |
| | SUBTOTAL: | [ | 1.50 | 600.00] |

| | Hours | Amount |
|---|---|---|
| <u>WORD PRCSING</u> | | |
| 2/28/2017 WPD  Word Processing Services: | 0.40 | |
| SUBTOTAL: | [    0.40 | 20.00] |
| | | |
| For professional services rendered | 5.00 | $990.00 |
| Previous balance | | $12,310.00 |
| 2/22/2017 Payment - Check Number 1009 | | ($10,975.00) |
| Total payments and adjustments | | ($10,975.00) |
| Balance due | | $2,325.00 |

# EXHIBIT C-2

# SUSAN L. UECKER,
## RECEIVER

1613 Lyon Street, Suite A
San Francisco, CA 94115
Telephone 415.362.3440
Facsimile 415.362.7704
www.ueckerassoc.com

### Thorofare Asset Based Lending Fund III, LP
### v. JL Gateway, LLC
### Case #RG17847232

### Receiver's Fee Statements

|  | Fees | Costs | Total |
|---|---|---|---|
| February | 6,450.00 | 18.11 | $6,468.11 |
| March | 6,605.00 | -0- | $6,605.00 |
|  |  |  | $13,073.11 |

EXHIBIT C - 2

## *Susan L. Uecker, Receiver*

STATEMENT FOR PROFESSIONAL SERVICES
March 31, 2017

In reference to:   JL GATEWAY
                   RECEIVERSHIP Case No. RG17847232

PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | BOOKKEEPING | | | |
| 3/31/2017 BKK | Bookkeeping Services: Prepare expense report and monthly financial reports and combined reports with Eclipse; prepare deposits and disbursements; correspondence to and from Cassie O'Connor from McDonald's re: W9 information and remittance of monthly rents/correspondence to and from Angela Tom at Eclipse re: same; prepare rents spreadsheet for Property Manager. | | 3.00 | |
| | SUBTOTAL: | | [ 3.00 | 300.00] |
| | C. GRAY, P.M. | | | |
| 3/6/2017 CPG | Telephone call with Eclipse re property report, landscape maintenance, and rents; analysis of rent roll re estimated annual income (rents + CAM); review email re Unit K. | | 0.30 | |
| 3/27/2017 CPG | Review emails re action plan re fire monitoring AT&T lines and PG&E vegetation plan. | | 0.20 | |
| | SUBTOTAL: | | [ 0.50 | 100.00] |
| | SUSAN UECKER | | | |
| 3/1/2017 SU | Review and approve gross receipts invoice. | | 0.10 | |
| SU | Meet with A. Tom, Eclipse, re: City of Oakland check review and sign. | | 0.10 | |
| SU | Memorandum to and from Eclipse re: cleaning and vendors. | | 0.10 | |
| SU | Review and respond to Assistant re: keys and leases. | | 0.10 | |
| SU | Review correspondence from Chen, East West Bank, re: bank accounts. | | 0.10 | |
| SU | Conversation with J. Stanislawski re: Cooper Lee call and rent, tenant letter and checks to trust account, cleanup and bids. | | 0.20 | |
| SU | Memorandum to and from Eclipse re: clean-up status and security. | | 0.10 | |
| 3/2/2017 SU | Review and sign insurance checks. | | 0.10 | |
| SU | Review and respond to Chen, East West Bank, re: bank accounts. | | 0.10 | |
| SU | Review Eclipse update re: keys received. | | 0.10 | |
| 3/3/2017 SU | Review and respond to Sugarman re: property management and leases. | | 0.10 | |
| SU | Review correspondence from Steve Cortes, East West Bank, re: bank accounts. | | 0.10 | |
| SU | Review correspondence from J. Stanislawski re: Citi Trends notice. | | 0.10 | |
| SU | Prepare memorandum to Sugarman re: Von Elten analysis and CAM. | | 0.10 | |
| SU | Review Eclipse update with photos of property. | | 0.10 | |
| SU | Prepare memorandum to J. Stanislawski re: same. | | 0.10 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 3/3/2017 SU | Review Certificate of Insurance for Eclipse and Receiver. | 0.10 | |
| 3/6/2017 SU | Review correspondence from Sugarman re: lease turnover, due today. | 0.10 | |
| SU | Prepare memorandum to Tom, Eclipse, re: same. | 0.10 | |
| SU | Review and respond to Sugarman re: 2016 accounting and CAM information. | 0.10 | |
| SU | Review correspondence from Sugarman re: Citi Trends. | 0.10 | |
| SU | Review correspondence from Peter Von Elten re: Citi Trends lease and anchor tenant. | 0.10 | |
| SU | Review Eclipse property update. | 0.10 | |
| SU | Prepare memorandum to Sugarman re: same and Unit K. | 0.10 | |
| SU | Review and respond to correspondence from Sugarman re: Unit K and lease update. | 0.10 | |
| SU | Prepare memorandum to Eclipse re: leases disk. | 0.10 | |
| 3/7/2017 SU | Review correspondence from Sugarman re: leases. | 0.10 | |
| SU | Memorandum to and from Eclipse re: (3) new leases. | 0.10 | |
| SU | Review West End Market lease, amendments and temporary space usage. | 0.30 | |
| SU | Review Tesh Sports, Inc. lease. | 0.20 | |
| SU | Review WiFi Rail, Inc. lease. | 0.20 | |
| SU | Review business search on tenants. | 0.20 | |
| SU | Prepare memorandum to Sugarman re: disk and leases. | 0.10 | |
| SU | Prepare memorandum to J. Stanislawski re: new leases. | 0.10 | |
| SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: new leases and review. | 0.10 | |
| SU | Review correspondence from J. Stanislawski re: additional rents. | 0.10 | |
| SU | Review Citi Trends lease. | 0.20 | |
| SU | Telephone to Sayne, Citi Trends, re: Receivership and lease. | 0.10 | |
| SU | Conversation with Mike Buchsbaum, Citi Trends Counsel, re: lease and issues. | 0.20 | |
| SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: Citi Trends review. | 0.10 | |
| SU | Review 5/21/16 Buchsbaum letter to landlord re: rent. | 0.10 | |
| SU | Telephone from and to J. Stanislawski re: update on rents, leases and site map. | 0.10 | |
| SU | Review correspondence from Eclipse re: Unit M construction. | 0.10 | |
| 3/8/2017 SU | Review 3/8 check run; prepare memorandum to Accounting re: same and insurance. | 0.10 | |
| SU | Review Susan L. Uecker, Receiver February 2017 fee statement. | 0.20 | |
| SU | Travel to property; meet with Terry Tom, Eclipse, and walk the property. | 1.50 | |
| SU | Review and respond to O'Connor, MCD, re: additional documents. | 0.10 | |
| SU | Prepare memorandum to Dolby, Colliers, re: lease review (2) and market rate information. | 0.10 | |
| SU | Review and sign 3/8 check run. | 0.10 | |
| 3/9/2017 SU | Memorandum from and to O'Connor, McDonalds re: rent payment. | 0.10 | |
| SU | Memorandum to and from Eclipse and Accounting re: deposits. | 0.10 | |
| SU | Memorandum from and to Firmeza, Asura Risk, re: insurance update and payment issued. | 0.10 | |
| 3/10/2017 SU | Review T. Tom, Eclipse, update re: PG&E issue and review. | 0.20 | |
| SU | Review Eclipse deposit information. | 0.10 | |
| SU | Prepare memorandum to J. Stanislawski re: same. | 0.10 | |
| SU | Review and respond to Accounting and Firmeza re: insurance checks. | 0.10 | |
| SU | Review and respond to Patterson, Harmon, re: monthly volume reports. | 0.10 | |
| SU | Review and respond to A. Tom, Eclipse, re: AT&T lines and Bay Alarm. | 0.10 | |
| 3/13/2017 SU | Review East West Bank bank check to close account. | 0.10 | |
| SU | Memorandum from and to Firmeza re: insurance payment update. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2017 | SU | Review correspondence from Dolby, Colliers, re: lease rates and property information. | 0.10 | |
| | SU | Prepare memorandum to Eclipse re: missing property information. | 0.10 | |
| | SU | Review correspondence from J. Stanislawski re: janitorial and security issue. | 0.10 | |
| | SU | Memorandum to and from Eclipse re: same and update. | 0.10 | |
| | SU | Conversation with J. Stanislawski re: property update. | 0.20 | |
| | SU | Review McDonald's correspondence and lease. | 0.10 | |
| | SU | Review correspondence from J. Stanislawski re: Health Squad bounced check and forward to Eclipse to follow-up. | 0.10 | |
| | SU | Prepare memorandum to Sugarman re: turnover information follow-up. | 0.10 | |
| | SU | Review correspondence from Buchsbaum re: Citi Trends and offset spreadsheet. | 0.10 | |
| | SU | Prepare memorandum to J. Stanislawski re: same and lease issue. | 0.10 | |
| 3/14/2017 | SU | Review and respond to Sugarman re: outstanding information requested. | 0.10 | |
| | SU | Conversation with Sugarman re: turnover information. | 0.10 | |
| | SU | Review Smith update re: property photos with security and clean-up update. | 0.10 | |
| 3/15/2017 | SU | Review Sugarman voice message re: lease information and sweeper. | 0.10 | |
| | SU | Prepare memorandum to Eclipse re: same. | 0.10 | |
| | SU | Review and respond to Buchsbaum, Citi Trends, re: communications. | 0.10 | |
| | SU | Prepare memorandum to Eclipse re: same. | 0.10 | |
| | SU | Review and respond to Eclipse re: security bids and graffiti removal bid. | 0.10 | |
| | SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: Citi Trends review. | 0.10 | |
| 3/16/2017 | SU | Review Eclipse update re: day porter and security updates. | 0.10 | |
| | SU | Review correspondence from Nerland, Akawie & LaPietra, re: Citi Trends review, questions and issues. | 0.10 | |
| | SU | Prepare memorandum to J. Stanislawski re: property information request and update. | 0.20 | |
| 3/17/2017 | SU | Review Eclipse update re: Sweeper. | 0.10 | |
| 3/20/2017 | SU | Review correspondence from J. Stanislawski re: lease information and rent roll. | 0.10 | |
| | SU | Review and approve 3/20 check run. | 0.10 | |
| | SU | Review Eclipse update re: graffiti removal. | 0.10 | |
| 3/21/2017 | SU | Conversation with Feldman, Allied Universal, re: services and invoices. | 0.10 | |
| | SU | Review and respond to Greiner, Overton, re: services and invoices. | 0.10 | |
| | SU | Review Tom, Eclipse, update re: security update. | 0.10 | |
| | SU | Review and respond to Tom, Eclipse, re: PG&E work to complete and landscaper recommendation. | 0.10 | |
| 3/22/2017 | SU | Review and respond to Eclipse re: (2) new contracts with revisions. | 0.20 | |
| | SU | Review and respond to Eclipse re: final agreements. | 0.10 | |
| 3/23/2017 | SU | Prepare memorandum to Eclipse re: March rents update. | 0.10 | |
| | SU | Review correspondence with Nerland, Akawie & LaPietra, re: Citi Trends lease and 70% threshold issue, pull lease information and analyze. | 0.50 | |
| | SU | Review and respond to A. Tom, Eclipse, correspondence re: CAM and rent update. | 0.10 | |
| | SU | Review McDonalds payment update, revisions and timing. | 0.10 | |
| 3/24/2017 | SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: lease issues (3). | 0.20 | |
| | SU | Review and approve 3/24 check run. | 0.10 | |
| | SU | Telephone to Tom, Eclipse, McDonald re: leased premises. | 0.10 | |
| | SU | Review correspondence from Nerland, Akawie & LaPietra, re: Citi Trends issue and review. | 0.10 | |
| | SU | Conversation with Nerland, Akawie & LaPietra, re: Tesh, tenant. | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/24/2017 | SU | Conversation with Thoroghfare Team re: Federal Receivership and property update. | 0.50 | |
| 3/25/2017 | SU | Review and approve correspondence from Eclipse re: Starlight, tenant, roof leak proposal. | 0.20 | |
| | SU | Review and approve correspondence from Eclipse re: landscaping and clean up. | 0.20 | |
| 3/27/2017 | SU | Prepare memorandum to J. Stanislawski re: lender information and lease information. | 0.10 | |
| | SU | Prepare memorandum to Title Company re: title report. | 0.10 | |
| 3/28/2017 | SU | Review Anchor tenant lease issue. | 0.10 | |
| | SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: same and notices to (2) tenants. | 0.10 | |
| | SU | Prepare memorandum to J. Stanislawski re: same and issue. | 0.10 | |
| | SU | Review 12/17/14 Deed of Trust re: leases. | 0.10 | |
| | SU | Prepare memorandum to Nerland, Akawie & LaPietra, re: same and lender approval required. | 0.10 | |
| 3/29/2017 | SU | Review and sign 3/24 check run. | 0.10 | |
| | SU | Review correspondence from Eclipse re: leak and repairs. | 0.10 | |
| | | SUBTOTAL: | [     15.40 | 6,160.00] |

WORD PRCSING

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/31/2017 | WPD | Word Processing Services: | 0.90 | |
| | | SUBTOTAL: | [      0.90 | 45.00] |

| | | | |
|---|---|---|---|
| | For professional services rendered | 19.80 | $6,605.00 |
| | Previous balance | | $6,468.11 |
| | | | |
| | Balance due | | $13,073.11 |

*Susan L. Uecker, Receiver*

STATEMENT FOR PROFESSIONAL SERVICES
February 28, 2017

In reference to:   JL GATEWAY
RECEIVERSHIP Case No. RG17847232

PROFESSIONAL SERVICES

|  |  | Hours | Amount |
|---|---|---|---|
| **BOOKKEEPING** | | | |
| 2/28/2017 BKK | Bookkeeping Services: Prepare W2S; correspondence with Mike Abendroth at Boston Bank re: new checking account; monitor account for wires; set up accounting files; prepare disbursement; transfer funds. | 1.30 | |
| SUBTOTAL: | | [    1.30 | 130.00] |
| **C. GRAY, P.M.** | | | |
| 2/21/2017 CPG | Review Order Appointing Receiver; draft bank and insurance turnover letters re same; research and prepare memo re JL Gateway tenants; draft tenant turnover letter; review Thorofare turnover documents; email Eclipse re same. | 3.40 | |
| 2/22/2017 CPG | Email tenant notice letters to Eclipse for delivery; review Eclipse tenant letter re property management; review Eclipse onsite photos;  further research re alternative tenant contact information; telephone calls with Eclipse re delivery of Receivership Order, Notice Letter and Property Management letter and meeting with tenants. | 1.20 | |
| 2/23/2017 CPG | Review SFRC turnover information and emails re property; email Eclipse re new accounts/services to engage and action plan; draft additional Receiver notice letters to tenants; set up /organize case files; telephone calls with tenants re same; email Mr. Sugarman re leases and security related account information; review response re same; review further turnover information; emails with Eclipse re accounts to open, tenant action items, review Asura Risk email re change of address for insurance policy(s); email Travelers re additional insureds and status of premiums; research re accounts required for property. | 5.00 | |
| 2/27/2017 CPG | Review emails re status of new utility accounts and action still needed re same; email Eclipse re additional information required from JL Gateway LLC; research re gross receipts for calculation/payment of Oakland tax; telephone call with Eclipse re same; draft outstanding turnover items memo; coordinate issuance of check for Oakland Business Tax due 3/1. | 2.00 | |
| SUBTOTAL: | | [    11.60 | 2,320.00] |
| **SUSAN UECKER** | | | |
| 2/16/2017 SU | Conversation with Katzoff and Preonas re: Receivership Order and information. | 0.20 | |
| 2/21/2017 SU | Review Preonas correspondence with Proposed Order Appointing Receiver. | 0.10 | |
| SU | Review Order. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2017 | SU | Prepare memorandum to bonding company re: Order and bond. | 0.10 | |
| | SU | Prepare Oath of Receiver. | 0.10 | |
| | SU | Prepare memorandum to Tom, Eclipse, re: management agreement and tenant letter. | 0.10 | |
| | SU | Review turnover information from Preonas. | 0.10 | |
| | SU | Conversation with Thorofare counsel and asset manager re: property and information. | 0.50 | |
| | SU | Prepare memorandum to Scollan, Allen Matkins, re: tenant information. | 0.10 | |
| | SU | Review T. Tom, Eclipse, photos; need maintenance and security. | 0.10 | |
| | SU | Review and respond to Rob Cooper, in house counsel with Thorofare, re: property information. | 0.10 | |
| | SU | Review and respond to Joseph Stanislawski re: February rents. | 0.10 | |
| | SU | Review Eclipse property management agreement. | 0.20 | |
| | SU | Review Order re: lease term. | 0.10 | |
| | SU | Prepare memorandum to Tom, Eclipse, re: revisions to agreement. | 0.10 | |
| | SU | Review and approve tenant letter re: Receivership. | 0.10 | |
| | SU | Review and approve insurance letter. | 0.10 | |
| | SU | Review and approve East West Bank letter. | 0.10 | |
| 2/22/2017 | SU | Memorandum to and from Preonas re: Counsel for SFRC. | 0.10 | |
| | SU | Review property documents from WOMAC. | 1.00 | |
| | SU | Telephone to J. Stanislawski re: Sugarman call. | 0.10 | |
| | SU | Review Sugarman voice message and send email re: same. | 0.10 | |
| | SU | Review Tom, Eclipse, property photos and issues noted. | 0.10 | |
| | SU | Review filed oath, bond and statement of fees. | 0.10 | |
| | SU | Prepare memorandum to Preonas re: Counsel update. | 0.10 | |
| | SU | Review, sign and send letters re: turnover to Sugarman, Asura Risk, and East West Bank. | 0.20 | |
| | SU | Review, sign and send final Eclipse Property Management agreement. | 0.10 | |
| | SU | Prepare memorandum to Tom, Eclipse, re: proceed with noticing of tenants and maintenance issues. | 0.10 | |
| | SU | Telephone to Sugarman re: turnover, no work at property, leases and keys, voice message. | 0.10 | |
| | SU | Review fully executed Eclipse Property Management agreement. | 0.10 | |
| | SU | Review correspondence from Miller and Firmeza, Asura Risk, re: insurance to Travelers. | 0.10 | |
| | SU | Conversation with Sugarman re: property information. | 0.50 | |
| | SU | Prepare memorandum to Tom, Eclipse, re: roof, drain and lease issues. | 0.10 | |
| | SU | Memorandum to and from A. Tom, Eclipse, re: bank account and vendors. | 0.10 | |
| 2/23/2017 | SU | Review correspondence from Sugarman re: property information emails. | 0.30 | |
| | SU | Meet with Project Manager re: immediate property needs and insurance update. | 0.20 | |
| | SU | Memorandum to and from Scollan re: tenant information. | 0.20 | |
| | SU | Prepare memorandum to J. Stanislawski re: wire and maintenance issues. | 0.10 | |
| | SU | Review and sign letters to KFC, Harman Management and McDonalds. | 0.20 | |
| | SU | Review correspondence from O'Connor, McDonalds, re: notice and additional information. | 0.10 | |
| | SU | Review correspondence from J. Stanislawski and confirm wire receipt. | 0.10 | |
| | SU | Conversation with R. Miller, Thorofare, re: case update. | 0.30 | |
| | SU | Review Project Manager update re: KFC, Box.com information and insurance status. | 0.10 | |
| 2/24/2017 | SU | Review correspondence from J. Stanislawski re: McDonalds rent. | 0.10 | |
| | SU | Prepare memorandum to Accounting re: same and new account wire information. | 0.10 | |
| | SU | Review and respond to Patterson re: KFC and lease. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/24/2017 | SU | Prepare memorandum to Counsel for parties re: Filed Receiver Oath/ Bond and Statement of Fees. | 0.10 | |
| | SU | Telephone from A. Tom, Eclipse, re: utility accounts. | 0.10 | |
| | SU | Telephone to PG&E re: Eclipse authorization and new account. | 0.20 | |
| | SU | Prepare memorandum to Eclipse re: new account information. | 0.10 | |
| | SU | Review correspondence from Scollan re: Disston as Counsel. | 0.10 | |
| | SU | Prepare memorandum to Disston re: Oath and bond notice. | 0.10 | |
| | SU | Review and respond to correspondence from Sugarman re: Citi Trends and analysis. | 0.10 | |
| | SU | Prepare memorandum to Firmeza, Asura Risk, re: 2/21 email and Travelers update. | 0.10 | |
| | SU | Review Citi Trends lease. | 0.20 | |
| 2/27/2017 | SU | Review correspondence from Sugarman re: AT&T information. | 0.10 | |
| | SU | Prepare memorandum to A. Tom, Eclipse, re: same. | 0.10 | |
| | SU | Review and sign PG&E agreement. | 0.10 | |
| | SU | Review and respond to J. Stanislawski re: rents and CAM receipts. | 0.10 | |
| | SU | Review and respond to Firmeza, Asura Risk, re: total due vs. minimum on insurance. | 0.20 | |
| | SU | Prepare memorandum to Sugarman re: turnover request and property management information. | 0.10 | |
| | SU | Prepare memorandum to East West Bank re: 2 bank accounts and status. | 0.10 | |
| 2/28/2017 | SU | Review and approve insurance invoices. | 0.10 | |
| | SU | Review correspondence from J. Stanislawski re: wire and confirmation. | 0.10 | |
| | SU | Review and respond to Scollan re: payoff demand. | 0.10 | |
| | SU | Review Sugarman correspondence with Bay Alarm information. | 0.10 | |
| | SU | Prepare memorandum to Sugarman re: leases, keys, and AT&T. | 0.10 | |
| | SU | Prepare memorandum to J. Stanislawski re: wire information. | 0.10 | |
| | SU | Review correspondence from Sugarman re: City National account, none. | 0.10 | |
| | | SUBTOTAL: | [ 9.90 | 3,960.00] |

WORD PRCSING

| 2/28/2017 | WPD | Word Processing Services: | 0.80 | |
|---|---|---|---|---|
| | | SUBTOTAL: | [ 0.80 | 40.00] |

| | For professional services rendered | 23.60 | $6,450.00 |
|---|---|---|---|

ADDITIONAL CHARGES

EXPENSES

| 2/28/2017 | Postage: | | 9.11 |
|---|---|---|---|
| | Photocopies:  45 @ $.20 each | | 9.00 |
| | SUBTOTAL: | [ | 18.11] |

| | Total costs | $18.11 |
|---|---|---|

| | Total amount of this bill | $6,468.11 |
|---|---|---|

Page    4

|  | Amount |
|---|---|
| Balance due | $6,468.11 |

# EXHIBIT D

# *Susan L. Uecker, Receiver*

## STATEMENT FOR PROFESSIONAL SERVICES
June 30, 2017

In reference to:   FEDERAL RECEIVER/SEC
Case 3:17-cv-00223-RS

PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **A1A ASSET A&R** | | | | |
| 3/24/2017 | A1A | Review and revise defendant listing for bank letters. | 0.10 | |
| 3/29/2017 | A1A | Review correspondence from Sugarman re: SEC bank activity report 2/12-2/18/17. | 0.10 | |
| | A1A | Review Sugarman correspondence re: demand deposit account January and February 2017 reports. | 0.10 | |
| | A1A | Update East West Bank turnover letter with account information. | 0.20 | |
| | A1A | Review tracing of funds to acquire real estate by entity (3). | 0.60 | |
| | A1A | Update, review and sign turnover letters with Order CCOO Monitor (2), BHD Monitor (2), Harvest and Tribune mail (1)- (5) banks, (1) insurance. | 0.50 | |
| 3/30/2017 | A1A | Conversation with Tai with Preferred Bank re: timing 5 days. | 0.20 | |
| | A1A | Review Chen Declaration re: Oakland property. | 0.20 | |
| | A1A | Resend Citi Group Bank letter. | 0.10 | |
| | A1A | Conversation with Wong, Central Escrow and Berke-Dreyfuss, Wendel Rosen, re: Preferred Bank accounts and escrow accounts. | 0.30 | |
| 3/31/2017 | A1A | Review and respond to Tai, Preferred Bank, re: (2) accounts. | 0.20 | |
| 4/1/2017 | A1A | Review SFRC 2013-2015 accounting information from Tate. | 0.50 | |
| | A1A | Review Ellen Chen, SEC, Declaration. | 0.50 | |
| | A1A | Review Thomas Eme, SEC, Declaration re: defendants and business plans and private placement memorandums. | 0.30 | |
| 4/3/2017 | A1A | Prepare memorandum to Chicago Title re: escrow holdback update. | 0.10 | |
| | A1A | Conversation with Tai with Preferred Bank re: accounts.. | 0.10 | |
| | A1A | Conversation with Wong, Central Escrow, re: same. | 0.10 | |
| | A1A | Conversation with East West Bank re: status on closing accounts and bank statements. | 0.10 | |
| | A1A | Review Wong, Central Escrow, and Boston Private confirmation of funds. | 0.10 | |
| 4/4/2017 | A1A | Work with Project Manager re: recovery Plan review, update and outstanding information requests. | 1.00 | |
| 4/5/2017 | A1A | Review and respond to Wong, Central Escrow, re: Preferred Bank accounts. | 0.10 | |
| | A1A | Telephone from and to Wong, Central Escrow, re: (2) accounts and wires. | 0.10 | |
| | A1A | Prepare memorandum to Keller, Community Bay Bank, re: bank accounts. | 0.30 | |
| | A1A | Prepare memorandum to Wong, Central Escrow, re: NA3PL account and wire. | 0.10 | |
| 4/6/2017 | A1A | Prepare memorandum to Central Escrow re: funds turned over and USCIS correspondence. | 0.20 | |
| | A1A | Review Keller, Community Bay Bank, update re: accounts. | 0.10 | |

**EXHIBIT D**

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/6/2017 | A1A | Review and respond to Wong, Central Escrow, and Peevy, East West Bank, re: funds. | 0.10 | |
| | A1A | Review Boston Private wire update. | 0.10 | |
| | A1A | Review and respond to Steve Cortez, East West Bank, re: Call Socket, LP account and Central escrow. | 0.20 | |
| | A1A | Review Sugarman turnover and list of received, not received and information due. | 0.30 | |
| | A1A | Prepare memorandum to Sugarman re: same. | 0.10 | |
| 4/7/2017 | A1A | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Sullivan, Diamond McCarthy, re: operating agreements and other documents. | 0.10 | |
| | A1A | Review Keller, Community Bay Bank, correspondence with SFRC bank statements 2016. | 0.20 | |
| | A1A | Review Tate records update. | 0.10 | |
| 4/10/2017 | A1A | Review East West Bank letter with (2) checks and closed accounts. | 0.10 | |
| | A1A | Memorandum from and to Nasraty re: flashdrive and email download. | 0.10 | |
| | A1A | Review IT memorandum and forward to Berke-Dreyfuss, Wendel Rosen, re: emails. | 0.10 | |
| | A1A | Review and respond to Nasraty re: USB hard drive. | 0.10 | |
| 4/12/2017 | A1A | Review Citi letter re: bank accounts. | 0.10 | |
| | A1A | Prepare memorandum to Keller, Community Bay Bank, re: bank statements. | 0.10 | |
| | A1A | Prepare memorandum to Preferred Bank re: bank statements. | 0.10 | |
| 4/13/2017 | A1A | Prepare memorandum to Preferred Bank re: 2016 cancelled checks. | 0.10 | |
| 4/17/2017 | A1A | Prepare memorandum to Wong, Central Escrow, re: investor information per entity. | 0.10 | |
| | A1A | Review Sugarman letter re: turnover. | 0.10 | |
| | A1A | Prepare memorandum to Preferred Bank re: wire information. | 0.10 | |
| 4/18/2017 | A1A | Review correspondence from Hefty, SEC, re: disc and bank account information. | 0.10 | |
| 4/19/2017 | A1A | Prepare memorandum to Cortes, East West Bank, re: bank information. | 0.10 | |
| | A1A | Review Cortes, East West Bank, update. | 0.10 | |
| 4/20/2017 | A1A | Review Wong, Central Escrow, information on EB5 escrow accounts (6). | 0.30 | |
| 4/24/2017 | A1A | Telephone to Cortes, East West Bank, re: banking information. | 0.10 | |
| | A1A | Review Central Escrow accounting for (5) entities. | 0.30 | |
| | A1A | Prepare memorandum to Wong, Central Escrow, re: same. | 0.10 | |
| 4/25/2017 | A1A | Review SFRC 1099 detail with associate. | 0.20 | |
| 4/26/2017 | A1A | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: additional SEC documents and investor information. | 0.10 | |
| 4/27/2017 | A1A | Telephone from Tai, Preferred Bank, re: specific documents requests coming via Federal Express. | 0.10 | |
| | A1A | Prepare memorandum to East West Bank re: specific documents request. | 0.10 | |
| 4/28/2017 | A1A | Review Associate update re: preferred information and update on accounts. | 0.10 | |
| 5/1/2017 | A1A | Meet with Berke-Dreyfuss, Wendel Rosen, and Green, Wendel Rosen, re: litigation update. | 1.00 | |
| | A1A | Review correspondence from Sullivan, Diamond McCarthy, and Sugarman re: additional requests for 2017. | 0.20 | |
| | A1A | Meet with Associate re: accounting research and review update. | 0.30 | |
| 5/2/2017 | A1A | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: bank account information. | 0.10 | |
| | A1A | Review and respond to Sugarman re: 1st Quarter accounting. | 0.10 | |
| | A1A | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Sullivan, Diamond McCarthy, re: 1st Quarter wires. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/2/2017 | A1A | Conversation with Berke-Dreyfuss, Wendel Rosen, re: SEC information. | 0.50 | |
| 5/3/2017 | A1A | Review Associate update re: 2017 information request. | 0.10 | |
| 5/4/2017 | A1A | Prepare memorandum to Sullivan, Diamond McCarthy, re: 2017 information. | 0.10 | |
| | A1A | Memorandum to and from Sullivan, Diamond McCarthy, re: additional documents. | 0.10 | |
| 5/8/2017 | A1A | Review Associate memorandum on Sugarman turnover and outstanding. | 0.10 | |
| | A1A | Review correspondence from Green, Wendel Rosen, re: Venture Capital. | 0.10 | |
| | A1A | Meet with Associate re: CGM investor information. | 0.10 | |
| | A1A | Prepare memorandum to Wong, Central Escrow, re: same and accounting. | 0.10 | |
| | A1A | Review and approve invoices. | 0.10 | |
| | A1A | Review Associate correspondence with Counsel re: SFRC WiFi payments, | 0.10 | |
| 5/9/2017 | A1A | Prepare memorandum to Cortes, East West Bank, re: document request. | 0.10 | |
| 5/12/2017 | A1A | Review correspondence from Cortes, East West Bank, re: request information. | 0.10 | |
| 5/18/2017 | A1A | Prepare memorandum to Wong, Central Escrow, re: CA Gold Metal accounting and agreements. | 0.10 | |
| 5/19/2017 | A1A | Review and respond to Wong, Central Escrow, re: documents. | 0.10 | |
| 5/22/2017 | A1A | Review correspondence from Michelle Mai, Central Escrow, re: CA Gold Metal information. | 0.20 | |
| | A1A | Review updated Entity listing from Berke-Dreyfuss, Wendel Rosen. | 0.10 | |
| 5/23/2017 | A1A | Prepare memorandum to Sullivan, Diamond McCarthy, re: February and March 2017 information. | 0.10 | |
| 5/24/2017 | A1A | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: SFRC documents. | 0.10 | |
| 5/25/2017 | A1A | Review correspondence from Sullivan, Diamond McCarthy, re: 2017 account activity and fee statements. | 0.20 | |
| 5/31/2017 | A1A | Review and pull Citi Group information. | 0.10 | |
| | A1A | Prepare letter to Citi re: additional bank statement request. | 0.10 | |
| 6/2/2017 | A1A | Review Mai, Preferred Bank, update with information. | 0.10 | |
| 6/6/2017 | A1A | Review Associate correspondence with Mai, Preferred Bank, re: clarification on investor information. | 0.10 | |
| | A1A | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Preferred Bank re: CA Gold Medal escrow documents. | 0.10 | |
| 6/7/2017 | A1A | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: additional escrow agreements. | 0.10 | |
| | A1A | Review Mai, Preferred Bank, investor information. | 0.10 | |
| 6/9/2017 | A1A | Review correspondence from Chavez, Diti, and Perez, Citi, re: documents requested. | 0.10 | |
| | A1A | Conversation with Project Manager re: Escrow accounts and missing information with Diti update. | 0.20 | |
| 6/11/2017 | A1A | Review and respond to Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, correspondence re: funds for each project. | 0.10 | |
| 6/12/2017 | A1A | Review and respond to Theresa, Citi, re: bank documents. | 0.10 | |
| 6/14/2017 | A1A | Conversation with Associate re: CCOO and CCOC bank statement(s). | 0.10 | |
| | A1A | Prepare memorandum to Lopez, Citi, re: missing CCOC statement. | 0.10 | |
| 6/21/2017 | A1A | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Central Escrow documents. | 0.10 | |
| 6/29/2017 | A1A | Review Sugarman information. | 0.10 | |
| | A1A | Review CA Gold Medal escrow inquiries (2) escrow inquiries and forward to Mai, Preferred Bank. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [    16.30 | 6,520.00] |

### A1A PROJECT MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/10/2017 | AIAP | Review/research/organize turnover accounting documents in connection with potential asset recovery. | 1.50 | |
| 4/11/2017 | AIAP | Review/research/organize turnover accounting documents in connection with potential asset recovery. | 1.00 | |
| 4/13/2017 | AIAP | Research/summarize potential fraudulent transfers. | 2.50 | |
| 4/20/2017 | AIAP | Review/research/organize turnover accounting documents in connection with potential asset recovery. | 2.00 | |
| 4/24/2017 | AIAP | Review/research re turnover  information; organize for potential recovery of funds; prepare documentation and memo to legal counsel re same. | 2.00 | |
| | AIAP | Review East West Bank letter re: bank statements, telephone to bank re: password and download. | 0.20 | |
| 4/25/2017 | AIAP | Review/research re turnover  information; organize for potential recovery of funds; prepare documentation and memo to legal counsel re same. | 4.00 | |
| 4/28/2017 | AIAP | Review further bank information provided in connection with potential recovery of funds; email same to legal counsel. | 0.50 | |
| 5/2/2017 | AIAP | Research/analysis turnover materials re recovery of assets transferred offshore. | 2.00 | |
| 5/3/2017 | AIAP | Prepare spreadsheet of overseas wires and associated bank deposit account information identified; conference with legal counsel re California Gold Medal LP expenditures. | 3.50 | |
| 5/4/2017 | AIAP | Research/analysis of turnover materials re expenditure of California Gold Medal LP investor funds. | 3.00 | |
| 5/8/2017 | AIAP | Reconcile CGM Central Escrow deposited funds/RC Project account funds as to investor monies expended; organize source materials by entity for further research as to total monies received/expended. | 3.50 | |
| 5/15/2017 | AIAP | Review/analysis further East West Bank turnover; update tracing memo re deposits; conference with  Ms. Uecker re Agenda for Recovery Plan meeting; pull files/notes re same. | 0.90 | |
| 6/15/2017 | AIAP | Telephone call with Verizon re lease; research and follow up letter requesting documentation re same. | 0.50 | |
| 6/16/2017 | AIAP | Review and respond to Chen, East West Bank, re: BHD tax ID. | 0.10 | |
| 6/22/2017 | AIAP | Research re potential fraudulent transfer recipients. | 3.00 | |
| | SUBTOTAL: | | [    30.20 | 6,040.00] |

### AC1 SU ACCTG

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2017 | AC1 | Review and sign Call Socket checks. | 0.10 | |
| 3/31/2017 | AC1 | Research and revise tax identification numbers listing for Receiver; research bank account information for Immedia. | 0.60 | |
| 4/3/2017 | AC1 | Review and respond to Accounting re: 3/31 balances per account. | 0.10 | |
| 4/4/2017 | AC1 | Review Chicago Title correspondence re: Call Socket, III holdback escrow funds and wire. | 0.10 | |
| | AC1 | Prepare memorandum to Accounting re: same. | 0.10 | |
| 4/5/2017 | AC1 | Review and sign Franchise Tax Board checks (6). | 0.10 | |
| 4/24/2017 | AC1 | Review Call Socket and JL Gateway 1st Quarter financials with combined cover sheets. | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/25/2017 | AC1 | Review Order Granting Administration Motion to borrow. | 0.10 | |
| | AC1 | Review Wendel Rosen invoice. | 0.10 | |
| | AC1 | Prepare memorandum to Accounting re: same, Aiken payments. | 0.10 | |
| 4/26/2017 | AC1 | Prepare memorandum to Accounting re: Expense Order for entities and payments. | 0.10 | |
| 5/4/2017 | AC1 | Review Cash Account with 4/30/17 update. | 0.10 | |
| 5/30/2017 | AC1 | Prepare memorandum to Accounting re: Call Socket II case to date accounting. | 0.10 | |
| | AC1 | Pull and review 2nd quarter expense budget. | 0.10 | |
| | AC1 | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: request for borrowing Order and declaration. | 0.10 | |
| 6/21/2017 | AC1 | Conversation with Berke-Dreyfuss, Wendel Rosen, re: expense and borrowing motion. | 0.10 | |
| | AC1 | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 6/23/2017 | AC1 | Review Berke-Dreyfuss, Wendel Rosen, and Serota correspondence re: borrowing and no objection. | 0.10 | |
| 6/26/2017 | AC1 | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: quarterly borrowing. | 0.10 | |
| | AC1 | Review LaMarca, SEC, correspondence re: use of funds. | 0.10 | |
| 6/30/2017 | AC1 | Review and respond to 3rd Quarter operational expenses with updates. | 0.30 | |
| | AC1 | Review and revise declaration and exhibits. | 0.20 | |
| | AC1 | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Counsel re: revisions to use of funds motion and case update with revised documents. | 0.20 | |

SUBTOTAL:  [   3.60   1,230.00]

AC2 AY/ES ACCTG

| | | | | |
|---|---|---|---|---|
| 3/31/2017 | AC2 | Research and prepare W9/open bank account at Boston Private; set up accounting files; prepare deposit; prepare wire instructions. | 0.70 | |
| 4/30/2017 | AC2 | Prepare deposits; prepare disbursements (CA Gold Medal); prepare bank reconciliations; prepare disbursement (Call Socket Holding); prepare bank reconciliations, record invoices; prepare deposits; prepare disbursements; review, revise and prepare payroll/correspondence to and from Marilyn Thomas re: same; update payroll per employee-requested changes; prepare and record on-line account transfers; monitor rents/payroll accounts for deposits and debits/email to Angela Tom at Eclipse, and Mike Abendroth at Boston Bank re: closing the account; review and allocate insurance billings; update PTO spreadsheet for Thomas; correspondence to and from Thomas re: sick leave for non-SF employeees; correspondence to and from Thomas re: final paycheck; review and correspond to requests for missing W2s; prepare 6-month income statement for Receiver (Call Socket II); prepare bank reconciliations; prepare on-line transfer request (Call Socket III); Prepare expense report and bank reconciliations; prepare monthly financial reports; record and deposit payments to Runway; prepare disbursements and on-line transfer requests; prepare wire for rent payment; prepare and record payrolls; review Joe Vasquez' receipts for overhead and operating expenses/correspondence re: same; review commission payments to Vasquez and Doherty/correspondence re: same; prepare cash position and CS III funding reports for Receiver; review and respond to requests for missing W2s; update PTO and sick-leave spreadsheet for Runway employees; update PTO spreadsheet for IT employees (Call Socket LP); review financial information with Receiver | 35.40 | |

| | | Hours | Amount |
|---|---|---|---|
| | (CCOO); prepare W9, open bank account at Boston Private; prepare deposit (Crystal Golden); prepare expense report; prepare first quarter cover sheet for all FR entities (General); prepare deposits and combined reports with Eclipse; prepare disbursements (JL Gateway); prepare deposit (West Oakland Plaza). | | |
| 4/30/2017 AC2 | Review and respond to emails from Runway staff; research member details and issue correcting invoices; recap March deposits and finalize bank reconciliation;  prepare deposit; Post cash receipts; review and reply to email regarding last month rent from members; continued research of historical invoices and payments to correct Accounts Receivable; review weekly messages from Runway staff and send corrections or additional invoices;  email members on payment details; email Boston bank regarding payments; send payment and receivable details to Runway staff; prepare deposits; prepare and send May member invoices; send questions to Talla on May special invoices; restore QB files from backup; print requested reports from QB. | 29.50 | |
| 5/31/2017 AC2 | Bookkeeping Services: Review and prepare questions for CCO and NA3PL financial reports provided by entities; prepare cash position report; prepare expense report and bank reconciliations; open new market rate account for Central Escrow funds; prepare deposits; prepare disbursements and on-line transfer requests; prepare wire for rent payment; prepare and record payrolls; review Joe Vasquez' receipts for overhead and operating expenses/correspondence re: same; review request for petty cash reimbursement; review commission payments to Vasquez and Doherty/correspondence re: same; update 6-month Runway income statement for Receiver; update PTO and sick-leave spreadsheet for Runway employees; update PTO spreadsheet for IT employees; correspondence to and from agency re: Stephanie Mahnke; correspondence to and from Connie Monroe of CNA re: workers' compensation insurance issues; phone call to Parking Concepts re: Munro account; miscellaneous filing; correspondence to and from credit card processor to close the Runway merchant account (CS LP); prepare bank reconciliations; prepare list of former employees for Project Manager and insurance broker; record invoices; prepare deposits; prepare disbursements; review, revise and prepare payroll/correspondence to and from Marilyn Thomas re: same; update payroll per employee-requested changes; prepare and record on-line account transfers; review and allocate insurance billings; update PTO spreadsheet for Thomas;  correspondence to and from Thomas re: final paychecks and sick leave; review and correspond to requests for missing W2; update 6-month income statement for Receiver; miscellaneous filing (CS II). | 40.80 | |
| AC2 | Bookkeeping Services: Prepare bank reconciliations and monitor balances (CS Holding); prepare bank reconciliations and monitor balances (CS III); prepare bank reconciliation; open new market rate account at Boston Private/correspondence with Abendroth re same; prepare disbursements (CA Gold Medal); prepare bank reconciliations and monthly financial reports and combined reports with Eclipse; prepare disbursements; record Eclipse deposits and disbursements (JL Gateway); prepare bank reconciliation; (West Oakland Plaza); prepare deposits; record payments received electronically; send additional May invoices and corrections; print requested reports from Quickbooks detail; recap cash receipts and send to Runway personnel weekly; reconcile checking account deposits; adjust invoice form to accommodate information required by member; prepare request for | 26.00 | |

| | | Hours | Amount |
|---|---|---|---|

refund of security deposit; follow up e-mails with Runway staff; send list of June invoices to Runway staff for review; prepare and send June member invoices; prepare partner invoices; emails to Runway staff on various member items.

6/30/2017 AC2  Prepare expense report and bank reconciliations; review and record payments to Runway; prepare disbursements; prepare wire for rent payment; prepare and record payrolls; review correspondence to and from Edna Simonson re: Runway billing; review Joe Vasquez' receipts for overhead and operating expenses/correspondence re: same; review commission payments to Vasquez and Doherty; prepare 5/31 cash positioin spreadsheet for Receiver; prepare 6-month cumulative financial report for Runway for Receiver; update PTO and sick-leave spreadsheet for Runway employees; update PTO spreadsheet for IT employees; corr to and from Connie Monroe of CNA re: workers' compensation report; corr to and from PRG re: final payroll calculations for RW employees; prepare disbursements and on-line transfers; record invoices; prepare deposits; review, revise and prepare payroll/correspondence to and from Marilyn Thomas re: same; correspondence to and from Thomas re: final paycheck; prepare 6-month income statement for Receiver; Prepare bank reconciliations; record deposits; Prepare expense report; drop off BHD W9 and sign paperwork with Irene Ko at East West Bank; Prepare bank reconciliations; prepare disbursements; Prepare expense report and monthly financial reports and combined reports with Eclipse; record deposits and disbursements; correspondence to Eclipse re: check register request; Prepare bank reconciliation: Review AHT reports, correspondence to and from Marjorie re: accounting questions; further review and correspondence of financial reports with Austin Wade from Bacheki Crom & Co.; Bank reconciliation (Receiver's account); review financial reports; review BofA access and prepare on-line transfers; correspondence to and from Clement Chin and Kevin Shimamoto re: accounting and banking issues; corr to and from BofA Vanessa Loughan and Stephen McKinney re: Cash Pro account and other wire transfers/follow-up phone call with Espi at BofA to set up access.        25.50

AC2  Send June partner invoices; Prepare additional June member invoices; Review payroll details with A Yanow; Review and update list of current members; Reply to member e-mails; Record payments from members and recap for Runway staff; Prepare and send additional June invoices; Review list of deposits and update for changes and omissions; email Runway staff with updates to invoices, deposits etc.; Prepare deposits for LP, CSII, CS III; Prepare and submit payrolls for CS LP and CS II LP; Review and update Accounts Receivable details; Review and research terminated Runway members for  refunds of deposits due; Cash disbursements CSLP and CS II;  Convert /restore QB files to version 2017; Recap invoices for July and send to Runway to review;  Prepare and send July member and partner invoices.        34.20

SUBTOTAL:        [       192.10       19,210.00]

## B1A ASSET DISPO

3/29/2017 B1A  Review Oakland property title reports (2).        0.20

B1A  Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and equity.        0.10

3/31/2017 B1A  Prepare memorandum to Title Company re: preliminary title reports.        0.10

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [   0.40 | 160.00] |

B2A CS, LP - RW

| | | | Hours |
|---|---|---|---|
| 3/30/2017 | BAD | Prepare memorandum to Runway Expansion Corporation. re: Asset Purchase Agreement status. | 0.10 |
| 3/31/2017 | BAD | Review Update Call Socket - Runway vendor list for sale. | 0.10 |
| 4/2/2017 | BAD | Review Asset Purchase Agreement and revisions noted. | 0.30 |
| | BAD | Review updated Dropbox with Runway member contact (4). | 0.10 |
| 4/3/2017 | BAD | Telephone to and from Chambers, Zayo, re: contract information. | 0.10 |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale Asset Purchase Agreement. | 1.00 |
| | BAD | Review Zayo Service Order. | 0.10 |
| | BAD | Prepare memorandum to Jones/REC re: same. | 0.10 |
| | BAD | Review and respond to Directors re: Asset Purchase Agreement status hearing date. | 0.10 |
| | BAD | Review Partner contracts. | 0.10 |
| | BAD | Prepare memorandum to Directors re: review and update. | 0.10 |
| | BAD | Review correspondence from Director re: partner agreements and (2) renewing. | 0.10 |
| 4/5/2017 | BAD | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Runway Asset Purchase Agreement update. | 0.10 |
| 4/6/2017 | BAD | Prepare memorandum to Jones/REC re: Runway Asset Purchase Agreement. | 0.10 |
| 4/7/2017 | BAD | Review Jones/REC update re: Runway Asset Purchase Agreement. | 0.10 |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and follow-up with Counsel. | 0.10 |
| | BAD | Review Dropbox update for Runway. | 0.10 |
| 4/10/2017 | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Cooley law firm (2) re: Asset Purchase Agreement revisions. | 0.20 |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: same and outstanding issues. | 0.10 |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, with Runway Letter of Credit. | 0.10 |
| | BAD | Prepare memorandum to Directors re: (3) partner contracts update. | 0.10 |
| | BAD | Review Lenovo update with contract. | 0.10 |
| | BAD | Prepare memorandum to Directors re: same, data room and (2) others. | 0.10 |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway Asset Purchase Agreement sale, expense budgets, records update and UCC. | 1.00 |
| | BAD | Memorandum to and from Directors re: renewal contracts issue. | 0.10 |
| | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: contract update and Letter of Credit. | 0.10 |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Runway FF&E. | 0.10 |
| | BAD | Review and respond to Directors and Berke-Dreyfuss, Wendel Rosen, re: additional Asset Purchase Agreement items. | 0.20 |
| | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and buyer Counsel re: Runway Asset Purchase Agreement exhibits. | 0.10 |
| | BAD | Review revised Runway Asset Purchase Agreement. | 0.20 |
| 4/11/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Cooley law firm re: Asset Purchase Agreement. | 0.10 |
| | BAD | Review correspondence from Jones/REC re: landlord and call re: same. | 0.10 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/11/2017 | BAD | Review and respond to Directors re: interested parties, data room and access. | 0.10 | |
| 4/12/2017 | BAD | Conversation with Jones, buyer, re: lease issues. | 0.10 | |
| 4/13/2017 | BAD | Review correspondence from Director re: final member information and confirmation. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and final Asset Purchase Agreement. | 0.10 | |
| 4/14/2017 | BAD | Prepare memorandum to Counsel re: Asset Purchase Agreement final document for review, Runway. | 0.10 | |
| | BAD | Review and respond to Jones/REC (2) ISP contracts. | 0.10 | |
| 4/17/2017 | BAD | Review correspondence from Director re: member information and update drop box. | 0.10 | |
| | BAD | Memorandum from and to Cooley law firm re: additional ISP information. | 0.10 | |
| | BAD | Review correspondence from Director re: upload and member listing updated. | 0.10 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, and IT re: Runway domain transfer. | 0.20 | |
| | BAD | Review updated member list and forward to Berke-Dreyfuss, Wendel Rosen, re: Runway sale. | 0.20 | |
| | BAD | Review and respond to Cooley law firm re: MSA, Zayo-Runway. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Cooley law firm law firm re: domain update. | 0.10 | |
| 4/18/2017 | BAD | Review Cooley law firm correspondence and revised Asset Purchase Agreement. | 0.30 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Asset Purchase Agreement issues. | 0.10 | |
| | BAD | Prepare memorandum to Crom, Bachecki & Crom, re: sales tax issue. | 0.10 | |
| | BAD | Review Dropbox update, Runway sale. | 0.10 | |
| | BAD | Memorandum to and from Directors re: Asset Purchase Agreement update and overbids. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Asset Purchase Agreement and revisions. | 0.40 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, with sale and asset list. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: closing and appeal issue. | 0.10 | |
| | BAD | Review and respond to Director re: partner contract update (2). | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Cooley law firm Law firm re: Asset Purchase Agreement and items not included. | 0.10 | |
| | BAD | Review and respond to Crom, Bachecki & Crom, re: SBOE and sale, Runway. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Cooley law firm and Directors re: additional member information. | 0.20 | |
| 4/20/2017 | BAD | Prepare memorandum to Jones/REC0 re: Runway sale and Asset Purchase Agreement. | 0.10 | |
| | BAD | Memorandum to and from Directors re: same. | 0.10 | |
| | BAD | Review correspondence from Lam, Bachecki, re: SBOE and no accounts, Runway sale. | 0.10 | |
| 4/21/2017 | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale and Asset Purchase Agreement; Monitor report update. | 0.30 | |
| 4/24/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, follow-up on Runway Asset Purchase Agreement. | 0.10 | |
| | BAD | Review Director correspondence with Dropbox update, Runway. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/25/2017 | BAD | Review Runway trademark update. | 0.10 | |
| 4/26/2017 | BAD | Conversation with Cooley law firm attorneys and Berke-Dreyfuss, Wendel Rosen, re: Runway Asset Purchase Agreement and final issues. | 0.50 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: sales tax issue and Crom, Bachecki & Crom, response. | 0.10 | |
| 4/27/2017 | BAD | Review and respond to Baiton re: Runway sale. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Cooley law firm re: Runway license. | 0.10 | |
| | BAD | Review license agreement. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence and Cooley law firm response re: sales tax and name. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway and Asset Purchase Agreement update and Unwired Service Order. | 0.20 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, and Cooley law firm re: Runway personal property. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence re: update Asset Purchase Agreement. | 0.20 | |
| | BAD | Review same. | 0.10 | |
| | BAD | Prepare memorandum to attorneys re: assignment agreements (2) for sale. | 0.10 | |
| 4/28/2017 | BAD | Review and respond to Cooley law firm re: Runway Unwired document. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway and Asset Purchase Agreement issues. | 0.10 | |
| 5/1/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, and Director update re: FF&E listing. | 0.10 | |
| 5/3/2017 | BAD | Telephone to Berke-Dreyfuss, Wendel Rosen, re: same, Asset Purchase Agreement and timing. | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway update and Asset Purchase Agreement. | 0.10 | |
| 5/4/2017 | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Runway information and contract. | 0.10 | |
| | BAD | Review same (2). | 0.10 | |
| | BAD | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Runway update and additional information. | 0.20 | |
| 5/5/2017 | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway and partner issue. | 0.60 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, update re: Runway issues. | 0.10 | |
| 5/8/2017 | BAD | Prepare memorandum to Allan Young re: Runway offer. | 0.10 | |
| | BAD | Conversation with Allan Young re: Runway, offer and sale. | 0.20 | |
| | BAD | Memorandum to and from Directors re: ISP information and data room. | 0.10 | |
| | BAD | Review and respond to correspondence from Baiton re: sale and Asset Purchase Agreement. | 0.10 | |
| | BAD | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Asset Purchase Agreement. | 0.10 | |
| | BAD | Review revised Runway Asset Purchase Agreement. | 0.20 | |
| 5/9/2017 | BAD | Prepare memorandum to Baiton and Allan Young, Active Net, re: Asset Purchase Agreement. | 0.10 | |
| | BAD | Review and respond to correspondence from Young, Active Net, re landlord information. | 0.10 | |
| 5/10/2017 | BAD | Review and respond to Director re: member payments. | 0.10 | |
| | BAD | Telephone from and to McDonnell, Shorenstein, re: assignment. | 0.10 | |
| 5/11/2017 | BAD | Prepare memorandum to Active Net re: Shorenstein and Asset Purchase Agreement update. | 0.10 | |
| | BAD | Telephone from Young, Active Net, re: lease issue. | 0.20 | |
| | BAD | Prepare memorandum to Vasquez re letter to data room. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/11/2017 | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Prepare memorandum to Times Group (2) re: Notice of Asset Sale and Non-Disclosure Agreement. | 0.20 | |
| 5/12/2017 | BAD | Review Runway lease summary with 11/30/17 termination. | 0.10 | |
| | BAD | Prepare memorandum to Young, Active Net, re: same. | 0.10 | |
| | BAD | Telephone from Young, Active Net, re: asset sale. | 0.30 | |
| | BAD | Review voice message from T. Yim re: Asset Purchase Agreement. | 0.10 | |
| | BAD | Review and respond to correspondence from Baiton re: Asset Purchase Agreement with signature page. | 0.20 | |
| 5/15/2017 | BAD | Review Active Net Asset Purchase Agreement and note revisions to bidding. | 0.20 | |
| | BAD | Prepare memorandum to T. Yim re: Runway revisions. | 0.10 | |
| | BAD | Review and respond to Director re: Asset Purchase Agreement status and overbid. | 0.10 | |
| | BAD | Prepare memorandum to Yim re: terms of Asset Purchase Agreement (2). | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: same. | 0.20 | |
| | BAD | Prepare memorandum to Yim re: overbid issue. | 0.10 | |
| | BAD | Telephone from Active Net re: overbid terms. | 0.10 | |
| | BAD | Prepare memorandum to buyer re: overbid and increments. | 0.10 | |
| | BAD | Review Yim correspondence with revised Asset Purchase Agreement. | 0.20 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same, hearing date, assumption agreement and overbid document. | 0.20 | |
| 5/16/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence (2) and revisions for Runway Asset Purchase Agreement. | 0.20 | |
| | BAD | Prepare memorandum to Yim, Active Net, re: same. | 0.10 | |
| | BAD | Review Runway commission agreement. | 0.20 | |
| 5/17/2017 | BAD | Review and sign Asset Purchase Agreement with Active Net. | 0.20 | |
| | BAD | Prepare memorandum to Yim and Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: overbid notice. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale and Order to shorten time. | 0.20 | |
| | BAD | Review Runway sale file and update Berke-Dreyfuss, Wendel Rosen, information for Motion. | 0.20 | |
| | BAD | Prepare memorandum to Director re: data room information and update tracking. | 0.10 | |
| 5/18/2017 | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: assignment(s) for lease, members and partners. | 0.20 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Yim re: bidder disclosure. | 0.10 | |
| | BAD | Prepare memorandum to Yim, Active Net, re: deposit and wire. | 0.10 | |
| | BAD | Review and respond to Yim, Active Net, re: wire information and call. | 0.10 | |
| | BAD | Review Runway files, signed Non-Disclosure Agreement parties for overbid notice. | 0.20 | |
| | BAD | Prepare memorandum to Goldstone re: lease assignment agreement. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: partner assignment agreement and instructions. | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale documents. | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale documents. | 0.10 | |
| | BAD | Conversation with Yim, Active Net, and Berke-Dreyfuss, Wendel Rosen, re: sale update, exhibits, and disclosure. | 0.30 | |
| | BAD | Review Exhibit document without Lenovo Exhibit C. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/18/2017 | BAD | Review and respond to Goldstone and McDonnell re: lease assignment. | 0.10 | |
| | BAD | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Exhibit C. | 0.10 | |
| 5/19/2017 | BAD | Review and respond to Boston Private re: wire. | 0.10 | |
| | BAD | Review and respond to Directors re: assignments. | 0.10 | |
| | BAD | Review and respond to Yim, Active Net, re: Asset Purchase Agreement and Exhibit C. | 0.20 | |
| 5/22/2017 | BAD | Prepare memorandum to Yim, Active Net, re: deposit. | 0.10 | |
| | BAD | Review and respond to Yim, Active Net, re: partner contracts and update. | 0.10 | |
| | BAD | Conversation with Young, Active Net, re: sale and deposit. | 0.10 | |
| 5/23/2017 | BAD | Telephone from and to Allan Young re: wire update. | 0.10 | |
| | BAD | Review correspondence from Director re: commission. | 0.10 | |
| | BAD | conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale. | 0.40 | |
| | BAD | Memorandum to and from Young re: wire update. | 0.10 | |
| | BAD | Review correspondence from Yim, Active Net, re: wire. | 0.10 | |
| | BAD | Prepare memorandum to Boston Private re: same and confirmation request. | 0.10 | |
| | BAD | Review and respond to Directors re: partner agreements and assignments. | 0.20 | |
| 5/24/2017 | BAD | Review Boston Private confirmation of Active Net wire. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 5/26/2017 | BAD | Prepare memorandum to Directors re: commission. | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale, mail turnover and Disston response. | 0.50 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Runway sale and hearing date. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: hearing date for Runway sale. | 0.10 | |
| | BAD | Review draft motion and declaration for sale of Runway. | 0.20 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, notice to counsel re: same. | 0.10 | |
| | BAD | Review Allan Young declaration re: Active Net. | 0.10 | |
| | BAD | Review correspondence from Yim, Active Net, re: landlord update and lease status. | 0.10 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 5/29/2017 | BAD | Conference with Berke-Dreyfuss, Wendel Rosen, re: Runway sale. | 0.20 | |
| | BAD | Review and respond to Directors re: commission and timing. | 0.10 | |
| | BAD | Review motion approving sale. | 0.20 | |
| | BAD | Review Uecker declaration. | 0.20 | |
| | BAD | Prepare overbid procedures. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Counsel re: Runway and Order shortening time. | 0.10 | |
| | BAD | Review correspondence from Yim, Active Net, re: hearing. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Serota re: Sale. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway motion, commission and investor information. | 0.40 | |
| | BAD | Review revisions to bidder qualifications. | 0.10 | |
| | BAD | Review Accounting update re: deposit. | 0.10 | |
| 5/30/2017 | BAD | Review member list at 6/1/17. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Yim, Active Net, re: hearing date and declaration update. | 0.10 | |
| | BAD | Review correspondence re: 6/22 hearing and stipulation . | 0.10 | |
| | BAD | Review proposed Order on sale. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: revisions. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: commission update. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale Order and proceeds. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/30/2017 | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: partner update. | 0.10 | |
| | BAD | Prepare memorandum to Director re: partner assignments. | 0.10 | |
| | BAD | Prepare memorandum to McDonnell re: lease assignment. | 0.10 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: revised Runway Order. | 0.20 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: partner contracts. | 0.10 | |
| | BAD | Review correspondence from Director re: commission. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and agreement. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Yim, Active Net, re: proposed sale Order and hearing update. | 0.10 | |
| | BAD | Review revised Committee agreement. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: same. | 0.10 | |
| 5/31/2017 | BAD | Review and respond to Directors re: commission agreement, additional interest and Non-Disclosure Agreements. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: agreement. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: assignment agreements, data room, partners and members update. | 0.20 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence re: Runway motion and documents. | 0.10 | |
| | BAD | Review correspondence from Yim, Active Net, re: proposed sale Order. | 0.10 | |
| | BAD | Review Director correspondence with member list and compare with deposits. | 0.20 | |
| | BAD | Prepare memorandum to Accounting re: same. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: same. | 0.10 | |
| | BAD | Review Yim, Active Net, and Berke-Dreyfuss, Wendel Rosen, correspondence re: outstanding sale issues and updates. | 0.20 | |
| | BAD | Conversation with Accounting re: financials for data room update. | 0.10 | |
| | BAD | Review Runway motion, declaration and exhibits. | 0.30 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: signed declaration. | 0.10 | |
| | BAD | Review Director update re: assignments status. | 0.10 | |
| | BAD | Review 1st amendment to purchase agreement. | 0.10 | |
| | BAD | Review update on Runway sale motion. | 0.10 | |
| 6/1/2017 | BAD | Review McDonnell, Shorenstein, update re: Runway lease assignment. | 0.10 | |
| | BAD | Review filed documents re: Runway sale (4). | 0.20 | |
| | BAD | Prepare memorandum to Directors re: Runway sale documents. | 0.10 | |
| | BAD | Memorandum from and to Directors re: data room updates, additional Non-Disclosure Agreements and financials. | 0.10 | |
| 6/2/2017 | BAD | Prepare memorandum to Rana are: Non-Disclosure Agreement and Runway interest. | 0.10 | |
| | BAD | Memorandum from and to Tom McDonnell, Shorenstein, re: lease assignment. | 0.10 | |
| | BAD | Review Runway Order on Hearing. | 0.10 | |
| | BAD | Review correspondence from Director re: data room update and members list. | 0.10 | |
| | BAD | Review and update overbid letter. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: Order on hearing and overbid letter. | 0.20 | |
| | BAD | Prepare overbid notice to 19 parties. | 0.30 | |
| | BAD | Review Allan Young, Active Net, and Active Net declarations. | 0.10 | |
| | BAD | Review revised and final bidding procedures letter. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2017 | BAD | Review and sign America Innovates Non-Disclosure Agreement. | 0.10 | |
| | BAD | Prepare memorandum to Rana and Directors re: same. | 0.10 | |
| | BAD | Review correspondence from Director re: member list and compare with 2nd amendment. | 0.10 | |
| | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: overbidder asset purchase agreement. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: same. | 0.10 | |
| | BAD | Update master interest list with overbid notices and copy to Directors. | 0.20 | |
| | BAD | Review 2017 monthly Runway income and expense. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: same and data room. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway sale, purchase agreement and overbid provisions. | 0.30 | |
| | BAD | Review Yim, Active Net, correspondence with disclosures. | 0.10 | |
| 6/3/2017 | BAD | Prepare memorandum to Yim, Active Net, re: notice and overbid provisions. | 0.10 | |
| | BAD | Prepare memorandum to Director re: data room access. | 0.10 | |
| 6/6/2017 | BAD | Memorandum from and to Directors re: data room review. | 0.10 | |
| | BAD | Review Director update re: Non-Disclosure Agreement and A/R update, Runway. | 0.10 | |
| | BAD | Review Baiton Declaration re: sale. | 0.10 | |
| | BAD | Review Allan Young, Active Net, declaration re: sale. | 0.10 | |
| | BAD | Review Director correspondence with Rana and access. | 0.10 | |
| 6/7/2017 | BAD | Review correspondence from Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, re: Runway and operations. | 0.20 | |
| | BAD | Review and respond to Jones, RW Global, update, Runway. | 0.10 | |
| | BAD | Review, sign and send 1st and 2nd amendment to Asset Purchase Agreement, Runway. | 0.20 | |
| | BAD | Telephone from and to Tom McDonnell, Shorenstein, re: Runway assignment. | 0.10 | |
| | BAD | Review and respond to Yim, Active Net, re: overbids. | 0.10 | |
| | BAD | Review and approve Runway 6/5 accounts payable. | 0.10 | |
| | BAD | Review Director update on overbid interest. | 0.10 | |
| | BAD | Telephone from and to Tom Christian, C&W, re: Runway buyer and process. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: amendments to data room. | 0.10 | |
| 6/8/2017 | BAD | Review and respond to Thom re: Runway sale. | 0.10 | |
| | BAD | Review correspondence from Directors and Manuel re: sale information. | 0.10 | |
| | BAD | Review and respond to Allan Young, Active Net, inquiry on Runway sale. | 0.10 | |
| | BAD | Review updated Dropbox with additions. | 0.10 | |
| | BAD | Review SEC Notice of Non-Opposition to Runway sale. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: partner agreement assignment update request. | 0.10 | |
| | BAD | Review Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, correspondence re: declaration. | 0.10 | |
| | BAD | Memorandum from and to Yim, Active Net, re: landlord request. | 0.10 | |
| 6/9/2017 | BAD | Review Divine, Baker Donelson, declaration re: Runway sale. | 0.20 | |
| | BAD | Memorandum from and to Directors re: Non-Disclosure Agreement update, overbid interest and landlord information. | 0.10 | |
| | BAD | Review Director update re: assignment agents. | 0.10 | |
| | BAD | Telephone to McDonnell, Shorenstein, re: buyer and overbidders. | 0.10 | |
| | BAD | Telephone from and to Tom Christian, C&W, re: Active Net. | 0.20 | |
| | BAD | Review and respond to Directors on overbid update and focus. | 0.10 | |
| | BAD | Review and respond to Directors re: Runway deposit due 6/16. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/12/2017 | BAD | Review correspondence from Ueno re: overbid. | 0.10 | |
| | BAD | Review NRI inquiry re: assignment document. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Review correspondence from Kodama re: overbid. | 0.10 | |
| | BAD | Review memorandum from Berke-Dreyfuss, Wendel Rosen, and Directors re: NRI assignment. | 0.10 | |
| 6/13/2017 | BAD | Meet with Berke-Dreyfuss, Wendel Rosen, re: Runway sale, Tribune Tavern and quarterly expense filing. | 1.00 | |
| | BAD | Review and sign supplemental filing and declaration re: Runway. | 0.20 | |
| | BAD | Review and respond to Director re: Sparx assignment. | 0.20 | |
| | BAD | Review and respond to Directors re: overbid update. | 0.10 | |
| | BAD | Meet with Nasraty re: Runway sale and systems. | 0.50 | |
| | BAD | Review and respond to Directors re: ADT inquiry, assignment and Orders. | 0.10 | |
| | BAD | Review and respond to Directors re: bidder inquiry, Varke. | 0.10 | |
| | BAD | Memorandum to and from Jiang, Vanke, re: 6/14 call. | 0.10 | |
| | BAD | Review Runway sale filed supplemental documents. | 0.10 | |
| | BAD | Update Runway sale file. | 0.30 | |
| | BAD | Review Jones, RW Global, update re: Runway sale. | 0.10 | |
| 6/14/2017 | BAD | Telephone to Charles Jiang, Vanke, re: sale process. | 0.40 | |
| | BAD | Review and respond to Thom re: overbid. | 0.10 | |
| | BAD | Review and respond to Director re: documents. | 0.10 | |
| | BAD | Review and respond to Jones, RW Global, re: Asset Purchase Agreement and amendments. | 0.10 | |
| | BAD | Review Director correspondence with Manual and respond re: landlord and rent information. | 0.10 | |
| | BAD | Review and respond to Jiang, Vanke, re:  Runway Asset Purchase Agreement and no revisions. | 0.20 | |
| | BAD | Review Creel and Erruballi, Cooley law firm, correspondence with Berke-Dreyfuss, Wendel Rosen, re: Asset Purchase Agreement. | 0.10 | |
| | BAD | Review and respond to Director update re: overbidders. | 0.10 | |
| 6/15/2017 | BAD | Review updated data room. | 0.10 | |
| | BAD | Review Sparx assignment. | 0.10 | |
| | BAD | Review correspondence from Chiang re: landlord and Berke-Dreyfuss, Wendel Rosen, comments. | 0.10 | |
| | BAD | Prepare memorandum to Chiang re: same (2). | 0.10 | |
| | BAD | Conversation with Jiang, Vanke, re: landlord update, contact and assignment (2). | 0.20 | |
| | BAD | Telephone to and from Berke-Dreyfuss, Wendel Rosen, re: same. | 0.20 | |
| | BAD | Prepare memorandum to Jiang, Vanke, re: lease and closing. | 0.10 | |
| | BAD | Prepare memorandum to McDonnell, Shorenstein, re: transfer notice. | 0.10 | |
| | BAD | Review and respond to Cooley law firm re: wire instructions. | 0.10 | |
| | BAD | Review and respond to Directors re: Non-Disclosure Agreement. | 0.10 | |
| | BAD | Review and respond to McDonnell, Shorenstein, re: assignment and fee issue. | 0.10 | |
| | BAD | Conversation with Jones, RW Global, re: overbid provisions and review escrow issue. | 0.20 | |
| | BAD | Review correspondence from Rishty, Vanke, re: (4) issues. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: ISP information. | 0.10 | |
| | BAD | Review memorandum from NRI and forward to Directors re: final purchaser information. | 0.10 | |
| | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: landlord issues and response. | 0.10 | |
| | BAD | Prepare memorandum to Rishty, Vanke, re: same plus data room information. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/15/2017 | BAD | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: indemnity and lease. | 0.10 | |
| | BAD | Review and respond to Jones, RW Global, re: wire. | 0.10 | |
| 6/16/2017 | BAD | Review and respond to Jiang, Vanke, re: indemnity and preference. | 0.10 | |
| | BAD | Review and respond to Jones, RW Global, re: bank statements and funding. | 0.10 | |
| | BAD | Review Director update re: landlord issues. | 0.10 | |
| | BAD | Review and respond to Jiang, Vanke, re: no litigation. | 0.10 | |
| | BAD | Review correspondence from McDonnell, Shorenstein, re: transfer fees. | 0.10 | |
| | BAD | Review Runway Global board consent and signed Asset Purchase Agreement. | 0.20 | |
| | BAD | Review and respond to Creel, Cooley law firm, re: documents received and additional information required. | 0.20 | |
| | BAD | Review correspondence from Manual re: no bid. | 0.10 | |
| | BAD | Review and respond to Jones, RW Global, re: wire information. | 0.10 | |
| | BAD | Review and respond to Jiang, Vanke, re: Runway funds. | 0.10 | |
| | BAD | Review correspondence from Creel, Cooley, re: wire. | 0.10 | |
| | BAD | Conversation with Rishty, Vanke, re: sale concerns. | 0.20 | |
| | BAD | Review Director update re: ISP information. | 0.10 | |
| | BAD | Memorandum to and from Directors re: partner assignment status. | 0.10 | |
| | BAD | Prepare memorandum to Boston Private re: wire and confirmation upon receipt. | 0.10 | |
| | BAD | Memorandum from and to Directors re: NRI assignment and timing. | 0.10 | |
| | BAD | Review Director correspondence with Vanke re: financial information. | 0.10 | |
| 6/19/2017 | BAD | Review Vanke documents. | 0.20 | |
| | BAD | Prepare memorandum to Kaiyan Lee, Managing Director, Vanke, re: same and qualified. | 0.10 | |
| | BAD | Prepare memorandum to Jones, RW Global, re: no overbids. | 0.10 | |
| | BAD | Review correspondence from Jones, RW Global, re: overbid and documents. | 0.20 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Memorandum to and from Boston Private re: wire confirmed. | 0.10 | |
| | BAD | Telephone from and to Jones, RW Global, re: email and overbidding. | 0.10 | |
| | BAD | Telephone from and to Yim, Active Net, re: information and bidding. | 0.10 | |
| | BAD | Review Activenet written consent of Directors re: Asset Purchase Agreement and authorized reps. | 0.20 | |
| | BAD | Prepare memorandum to Yim, Active Net, re: same. | 0.20 | |
| | BAD | Review and respond to Directors re: assignments for partners. | 0.10 | |
| 6/20/2017 | BAD | Review correspondence from Yim, Active Net, re: executed consent. | 0.10 | |
| | BAD | Prepare landlord letters re: Assignment (3) with documents. | 0.30 | |
| | BAD | Memorandum from and to Director re: assignments and agreement. | 0.10 | |
| | BAD | Telephone from and to Allan Young, Active Net, re: sale. | 0.10 | |
| | BAD | Memorandum from and to Yim, Active Net, re: consent, representatives and landlord information. | 0.10 | |
| | BAD | Review Director correspondence with NRI re: assignment. | 0.10 | |
| | BAD | Review Yim, Active Net, correspondence and ANI letter to landlord with information. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: partner assignments. | 0.10 | |
| 6/21/2017 | BAD | Review and respond to Directors re: assignments. | 0.10 | |
| | BAD | Review Community Bank of the Bay notice re: LC. | 0.10 | |
| 6/22/2017 | BAD | Prepare for auction, review bidder qualifications and organize files, Runway. | 0.50 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: bidders and information. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/22/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with (2) bidders re: statement. | 0.10 | |
| | BAD | Review correspondence from Jiang, Vanke, re: same. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Jiang, Vanke, re: declaration. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Jones, RW Global, and Uecker follow-up. | 0.10 | |
| | BAD | Review Runway sale file. | 0.30 | |
| | BAD | Travel to Court, attend and direct Runway auction. | 1.00 | |
| | BAD | Meet with final bidder and backup bidder re: Asset Purchase Agreement documents. | 0.50 | |
| | BAD | Meet with Runway Global and Directors re: closing. | 0.50 | |
| | BAD | Prepare memorandum to Tom McDonnell, Shorenstein, re: sale and landlord assignment. | 0.20 | |
| | BAD | Meet with Berke-Dreyfuss, Wendel Rosen, and LaMarca, SEC, re: settlement conference and Recovery Plan. | 0.30 | |
| | BAD | Review Runway employee termination letters. | 0.10 | |
| | BAD | Prepare memorandum to Bailey, Wendel Rosen, re: business closure. | 0.10 | |
| | BAD | Review correspondence from McDonnell, Shorenstein, re: landlord assignment. | 0.10 | |
| | BAD | Prepare memorandum to Jones, RW Global, re: same and sign off. | 0.10 | |
| 6/23/2017 | BAD | Memorandum from and to Jones, RW Global, re: landlord assignment document. | 0.10 | |
| | BAD | Review Bailey, Wendel Rosen, update re: EE letters. | 0.10 | |
| | BAD | Conversation with Accounting re: Active Net deposit, Runway. | 0.10 | |
| | BAD | Review Runway Global filed declaration. | 0.10 | |
| | BAD | Prepare memorandum to McDonnell, Shorenstein, re: assignment. | 0.10 | |
| | BAD | Prepare memorandum to Nasraty, IT, re: Runway sale and asset transfers. | 0.10 | |
| 6/25/2017 | BAD | Prepare memorandum to Accounting re: Active Net funds. | 0.10 | |
| | BAD | Prepare memorandum to Director re: partner assignments and revised documents. | 0.20 | |
| 6/26/2017 | BAD | Review and respond to Director correspondence with partners and updated assignment documents. | 0.20 | |
| | BAD | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Minute Order. | 0.10 | |
| | BAD | Memorandum to and from Accounting re: closing date and final payroll. | 0.10 | |
| | BAD | Review and sign Asset Purchase Agreement documents. | 0.20 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Review and respond to correspondence from McDonnell, Shorenstein, re: replacement LC. | 0.10 | |
| | BAD | Prepare memorandum to Creel, Cooley law firm, re: replacement LC. | 0.10 | |
| | BAD | Review Runway equipment list with Exhibit F-I and laptops. | 0.10 | |
| | BAD | Review Order Approving Sale. | 0.10 | |
| | BAD | Review and respond to McDonnell, Shorenstein, re: same and LC replacement. | 0.10 | |
| | BAD | Prepare memorandum to Jones, RW Global, re: LC or cash deposit. | 0.10 | |
| | BAD | Conversation with Nasraty re: IT issues and Runway turnover needs. | 0.30 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: executed Asset Purchase Agreement and (2) amendments, update on exhibits. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: closing issues and required documents (2). | 0.20 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Runway and landlord consent. | 0.20 | |
| 6/27/2017 | BAD | Prepare memorandum to Directors re: assignments and short term. | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/27/2017 | BAD | Prepare memorandum to Jones, RW Global, re: landlord security deposit update. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Creel, Cooley law firm, re: extension and LC update. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: updated membership listing request. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: sale Order and timing. | 0.20 | |
| | BAD | Prepare memorandum to Jiang and Lee, Vanke, re: Order status and timing. | 0.10 | |
| | BAD | Review correspondence from Jones, RW Global, re: landlord and security deposit. | 0.10 | |
| | BAD | Conversation with Berke-Dreyfuss, Wendel Rosen, re: same and response. | 0.10 | |
| | BAD | Pull and prepare Vanke Asset Purchase Agreement and amendments. | 0.30 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Jones, RW Global, re: closing. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Vanke correspondence. | 0.10 | |
| | BAD | Prepare memorandum to Directors re: partner assignments. | 0.10 | |
| | BAD | Update and revise correspondence with Vanke re: overbid acceptance and additional documents. | 0.20 | |
| | BAD | Review Director update re: member listing and A/R. | 0.10 | |
| | BAD | Memorandum to and from Directors re: backup bidder. | 0.10 | |
| | BAD | Review and revise closing extension. | 0.10 | |
| | BAD | Review and revise waiver. | 0.10 | |
| 6/28/2017 | BAD | Prepare memorandum to Nasraty re: IT and sale update. | 0.10 | |
| | BAD | Memorandum to and from Vanke re: sale. | 0.10 | |
| | BAD | Conversation with Jiang, Vanke, and team re: sale. | 0.50 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Lee declaration, Vanke. | 0.10 | |
| | BAD | Prepare memorandum to McDonnell, Shorenstein, re: backup buyer and information. | 0.10 | |
| | BAD | Telephone to McDonnell, Shorenstein, re: Vanke update and contact. | 0.10 | |
| | BAD | Review correspondence from Rishty, Vanke, re: revised extension letter. | 0.10 | |
| | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and date change. | 0.10 | |
| | BAD | Prepare memorandum to Vanke Team re: extension of close, amendments and landlord information. | 0.20 | |
| | BAD | Review and respond to Vanke Team re: landlord consent and agreement form. | 0.10 | |
| | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Vanke re: updated landlord consent documents. | 0.10 | |
| | BAD | Conversation with Directors re: sale and priorities. | 0.30 | |
| | BAD | Review correspondence from Director re: EE information. | 0.10 | |
| 6/29/2017 | BAD | Research requested Runway employee contracts; prepare directory with copies of same; review/process mail picked up from 409 13th Street. | 0.60 | |
| | BAD | Review and respond to Directors re: EE information, files and assignments revised. | 0.20 | |
| | BAD | Review and sign Amendment 1 & 2 and extension letter. | 0.20 | |
| | BAD | Prepare memorandum to Vanke Team re: same. | 0.10 | |
| | BAD | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Runway sale. | 0.10 | |
| | BAD | Review correspondence from Vanke re: LC. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/30/2017 | BAD | Review and approve Active Net deposit refund. | 0.10 | |
| | BAD | Review and respond to Vanke re: China license inquiry. | 0.10 | |
| | BAD | Memorandum from and to Directors re: EE information. | 0.10 | |
| | BAD | Prepare memorandum to Bailey, Wendel Rosen, re: same. | 0.10 | |
| | BAD | Conversation with Bailey, Wendel Rosen, re: EE limited information. | 0.10 | |
| | BAD | Update Runway EE information with title and rates. | 0.10 | |

SUBTOTAL:                                           [    60.90      24,360.00]

B2A PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/22/2017 | B2P | Research and draft employee termination documents. | 0.60 | |

SUBTOTAL:                                           [     0.60        120.00]

B3 CSII

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/14/2017 | B3 C | Memorandum to and from Eclipse re: Otis Elevator invoices and Call Socket II payment. | 0.10 | |

SUBTOTAL:                                           [     0.10         40.00]

B4 CA GOLD CGM

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2017 | BAD | Prepare memorandum to Audino re: CA Gold Metal property. | 0.10 | |
| | BAD | Telephone to M. Davis Group re: auction and information. | 0.10 | |
| 3/31/2017 | BAD | Telephone from and to Audino, NewMark, re: CA Gold Metal property. | 0.30 | |
| 4/3/2017 | BAD | Telephone to Brandon, Universal, re: security, CA Farms. | 0.30 | |
| | BAD | Prepare memorandum to Sugarman re: security codes request. | 0.10 | |
| | BAD | Conversation with Abendroth, Boston Private, re: wires received. | 0.10 | |
| 4/4/2017 | BAD | Travel to Tipton facility, leave 6 am and return 6 pm; walk the property; meet with Allied Universal Security Representative. | 10.00 | |
| 4/6/2017 | BAD | Prepare memorandum to Audino, Broker, re: Broker Opinion of Value update and personal property removed. | 0.10 | |
| 4/7/2017 | BAD | Review UCC filing update re: Central CA Farms. | 0.10 | |
| 4/10/2017 | BAD | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: UCC for Tipton and LLC information. | 0.10 | |
| | BAD | Review and respond to Audino, Broker, re: Broker Opinion of Value and auction information. | 0.10 | |
| 4/12/2017 | BAD | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Jonathan Patchen re: CGM and investors. | 0.10 | |
| 4/13/2017 | BAD | Review with Project Manager re: Tipton auction and M. Davis Group update and report. | 0.10 | |
| | BAD | Prepare memorandum to Audino, Broker, re: Broker Opinion of Value and equipment sold list. | 0.10 | |
| | BAD | Prepare memorandum to Title Company re: CA Gold Metal title report status. | 0.10 | |
| | BAD | Review Newmark Grubb Knight Firm Broker Opinion of Value, Tipton. | 0.30 | |
| 4/14/2017 | BAD | Prepare memorandum to Audino, Broker, re: 4/21 inspection. | 0.10 | |
| | BAD | Review Amonett Co. insurance certificates. | 0.10 | |
| | BAD | Prepare memorandum to Project Manager re: same and removal. | 0.10 | |
| 4/17/2017 | BAD | Prepare memorandum to Perkey, Shambaugh & Son, LP, re: CGM information request. | 0.10 | |
| 4/18/2017 | BAD | Conversation with John Amonette, contractor, re: auction and removal. | 0.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/18/2017 | BAD | Telephone to Steve Weststeyn re: CGM and Amonett. | 0.10 | |
| | BAD | Review Sullivan, Diamond McCarthy, letter to Cooper Lee re: binary software and agreement request. | 0.10 | |
| 4/19/2017 | BAD | Review Amonett update, CGM. | 0.10 | |
| | BAD | Review Sullivan, Diamond McCarthy, correspondence with CA Gold Medal and West Oakland Plaza investor information. | 0.20 | |
| | BAD | Review Sullivan, Diamond McCarthy, correspondence with Binary Software Solutions Software Development Services agreement. | 0.20 | |
| | BAD | Review Sullivan, Diamond McCarthy, correspondence with Network Technologies International Agreement. | 0.20 | |
| | BAD | Prepare memorandum to Sullivan, Diamond McCarthy, re: Shambaugh agreement and status. | 0.10 | |
| | BAD | Review Audino, Broker, confirmation of inspection, CGM. | 0.10 | |
| 4/20/2017 | BAD | Telephone from and to Steve Weststeyn re: CGM project. | 0.40 | |
| | BAD | Telephone to Ron Stewart, Shambaugh, re: renovation plan, CGM. | 0.20 | |
| | BAD | Prepare memorandum to Stewart re: same with Order and request for proposal. | 0.10 | |
| | BAD | Telephone from Bill Meyer, Shambaugh, re: proposal and work papers. | 0.20 | |
| 4/24/2017 | BAD | Review and respond to correspondence from Amonett re: CGM removal and systems information. | 0.10 | |
| 4/26/2017 | BAD | Review Lovell, Streamborn, ammonia update and Amonett referral re: same. | 0.20 | |
| 4/27/2017 | BAD | Prepare memorandum to Audino, Broker, re: CGM Broker Opinion of Value. | 0.10 | |
| 5/11/2017 | BAD | Review Associate correspondence and Davis voice message re: Tipton Auction assets, CGM. | 0.10 | |
| 5/15/2017 | BAD | Conversation with Harry Davis re: Tipton update and remaining equipment. | 0.30 | |
| 5/22/2017 | BAD | Review Associate update re: CA Gold Metal and consultant. | 0.10 | |
| 5/25/2017 | BAD | Review Associate update re: CA Gold Metal and consultant information. | 0.10 | |
| 6/7/2017 | BAD | Review Audino, Broker, voicemail and follow-up re: updated Broker Opinion of Value. | 0.10 | |
| 6/8/2017 | BAD | Review and respond to Audino, Broker, re: inspection. | 0.10 | |
| | BAD | Review and respond to Audino, Broker, re: walk through. | 0.10 | |
| 6/11/2017 | BAD | Review M. Davis Group update. | 0.10 | |
| 6/13/2017 | BAD | Prepare memorandum to Audino, Broker, re: Tipton Broker Opinion of Value. | 0.10 | |
| 6/15/2017 | BAD | Memorandum from and to Audino, Broker, re: access and updated Broker Opinion of Value. | 0.10 | |
| 6/16/2017 | BAD | Review and respond to Baker re: Broker Opinion of Value update. | 0.10 | |
| 6/19/2017 | BAD | Conversation with Nick Audino, Broker, re: walk through property and value issues. | 0.20 | |
| 6/20/2017 | BAD | Review updated Broker Opinion of Value dated 6/19/17 from Nick Audino, Broker,. | 0.20 | |
| 6/21/2017 | BAD | Review Serota inquiry re: Tipton. | 0.10 | |
| | BAD | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Tipton Broker Opinion of Value. | 0.10 | |
| 6/28/2017 | BAD | Conversation with Baker, Mid-Valley, re: Tipton property and Broker Opinion of Value. | 0.20 | |
| | BAD | Prepare memorandum to Baker re: title report. | 0.10 | |
| | BAD | Prepare memorandum to Associate re: equipment listing. | 0.10 | |
| | | SUBTOTAL: | [   17.80 | 7,120.00] |

|  |  | Hours | Amount |
|---|---|---|---|

### B4PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/14/2017 B4P | Review email from Mr. Amonett re information required by Receiver and scheduling on site access at Tipton for removal of further purchased equipment and personal property; respond re same;  email Mr. Shoemaker (Universal Security) re scheduling guard and cost of same; review response re same; further emails coordinating on site. | | 0.50 | |
| 4/17/2017 B4P | Further emails and telephone calls re coordination of Tipton on site 4/21/17 for auction equipment removal. | | 0.30 | |
| 4/18/2017 B4P | Review Mr. Amonett email re purchased/personal equipment to be removed; telephone call with same re possible additional day(s) needed and  clean up and repair issues. | | 0.40 | |
| 6/13/2017 B4P | Emails with MDavis re sale of remaining Tipton equipment; review letter re same. | | 0.20 | |
| 6/26/2017 B4P | Email M Davis re logistics of purchase offer equipment removal; review response re same. | | 0.20 | |
| | SUBTOTAL: | [ | 1.60 | 320.00] |

### B5 WEST OAKLAND

| | | Hours |
|---|---|---|
| 4/3/2017 BAD | Review Preliminary Title report. | 0.20 |
| 4/10/2017 BAD | Memorandum to and from Dolby, Colliers, re: JLG information. | 0.10 |
| 4/11/2017 BAD | Phone from Angie Perkey with Shambaugh re: CGM project. | 0.10 |
| BAD | Prepare memorandum to Perkey re: same. | 0.10 |
| 4/13/2017 BAD | Prepare memorandum to Ankenman, Wendel Rosen, and Dolby, Colliers, re: JL Gateway property and title report review. | 0.20 |
| 4/18/2017 BAD | Prepare memorandum to Ankeman re: same and restrictions issue review. | 0.10 |
| 4/19/2017 BAD | Review Ankenman, Wendel Rosen, update, JL Gateway. | 0.10 |
| 4/20/2017 BAD | Review correspondence from Dolby, Colliers, re: JL Gateway title and redevelopment documents. | 0.10 |
| 4/24/2017 BAD | Review and respond to Ankenman, Wendel Rosen, re: JL Gateway and City of Oakland information. | 0.20 |
| 4/25/2017 BAD | Review and respond to Greg Hunter, CBRE, re: JL Gateway information, Redevelopment Agency. | 0.10 |
| 4/27/2017 BAD | Review City of Oakland correspondence, Sugarman mail, re: JL Gateway use agreement. | 0.10 |
| BAD | Prepare memorandum to Ankenman, Wendel Rosen, re: same and review. | 0.10 |
| 5/2/2017 BAD | Conversation with Dolby, Colliers, re: Broker Opinion of Value for JL Gateway and grocery issue and title. | 0.20 |
| 5/3/2017 BAD | Review and respond to Ankenman, Wendel Rosen, re: JL Gateway documents and more from title company. | 0.10 |
| BAD | Review correspondence from Dolby, Colliers, re: same. | 0.10 |
| 5/5/2017 BAD | Review Dolby, Colliers, Title Company and Ankenman, Wendel Rosen, re: JL Gateway documents. | 0.10 |
| BAD | Review updated JL Gateway Preliminary Title Report. | 0.10 |
| 5/11/2017 BAD | Review and respond to brokers re: JL Gateway property (2). | 0.10 |
| 5/12/2017 BAD | Review correspondence from Dolby, Colliers, re: property information and update. | 0.10 |
| 5/18/2017 BAD | Conversation with Dolby, Colliers, re: JL Gateway information and update. | 0.50 |
| 5/26/2017 BAD | Review Dolby update re: JL Gateway revised title report. | 0.10 |
| 5/29/2017 BAD | Review JL Gateway revised title report. | 0.10 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 5/29/2017 | BAD | Review correspondence from Dolby, Colliers, re: valuation information. | | 0.10 | |
| | | SUBTOTAL: | [ | 3.10 | 1,240.00] |

**B5PRO MGR**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2017 | B5P | Research and prepare all leases documents for review/analysis; email property manager for current rent roll and forward same to broker. | | 0.50 | |
| | | SUBTOTAL: | [ | 0.50 | 100.00] |

**B6 TRIBUNE TAVE**

| | | | Hours |
|---|---|---|---|
| 3/30/2017 | BTT | Review Leader-Picone and Berke-Dreyfuss, Wendel Rosen, correspondence re: Tribune Tavern Restaurant and operation agreement. | 0.20 |
| 4/3/2017 | BTT | Telephone from and to Collins, Harvest re: Tribune. | 0.20 |
| | BTT | Draft cover letter for return of Tribune access card to Harvest. | 0.10 |
| 4/5/2017 | BTT | Memorandum from and to Michelmore, Tribune, re: access and key for mailbox. | 0.10 |
| | BTT | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Tribune. | 0.30 |
| 4/6/2017 | BTT | Review and respond to Harvest re: 20th floor. | 0.10 |
| 4/12/2017 | BTT | Travel to Tribune Tower re: keys and mailbox; phone to property manager re: same. | 0.50 |
| 4/13/2017 | BTT | Prepare memorandum to Momand re: key and mail. | 0.10 |
| 4/17/2017 | BTT | Review and respond to Eclipse re: Tribune invoice and backup. | 0.10 |
| 4/19/2017 | BTT | Review Sullivan, Diamond McCarthy, correspondence with Tribune Tavern documents; operation agreement assignment of interest and Secretary of Sate information and lease. | 0.30 |
| 5/9/2017 | BTT | Review correspondence from Collins, Tribune Tower, re: Tribune Tavern status. | 0.10 |
| | BTT | Prepare memorandum to Leader-Picone re: Tribune Tavern status. | 0.10 |
| | BTT | Review Harvest inquiry re: plans for TI and forward to Dolby, Colliers. | 0.10 |
| | BTT | Prepare memorandum to Harvest Properties (2) re: Tribune Tavern update. | 0.20 |
| 5/22/2017 | BTT | Review and respond to Collins, Tribune, re: construction work. | 0.10 |
| | BTT | Prepare memorandum to Leader-Picone re: Tribune Tavern interest. | 0.10 |
| | BTT | Review correspondence from Collins, Harvest, and Naab re: seismic construction at Tribune. | 0.10 |
| 5/23/2017 | BTT | Prepare memorandum to Ankenman, Wendel Rosen, re: Tribune Tower and Tavern lease. | 0.10 |
| | BTT | Conversation with Collins, Harvest, re: Tribune Tavern and construction. | 0.10 |
| | BTT | Meet with Berke-Dreyfuss, Wendel Rosen, re: Tavern issues and lease. | 0.10 |
| 5/24/2017 | BTT | Review correspondence from Collins, Harvest, re: Tavern Assignment of Interest. | 0.10 |
| | BTT | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and interest review. | 0.10 |
| | BTT | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Disston re: Tavern information request. | 0.10 |
| 5/25/2017 | BTT | Review amended operating agreement re: Tavern and respond to Berke-Dreyfuss, Wendel Rosen. | 0.20 |
| | BTT | Review and respond to Ankenman, Wendel Rosen, Tavern lease review. | 0.10 |
| | BTT | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and A Ankenman re: Tribune plans. | 0.10 |
| | BTT | Review Berke-Dreyfuss, Wendel Rosen, correspondence re: Tribune Tavern assignment of interest. | 0.10 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/26/2017 | BTT | Review correspondence from Naab, Harvest, re: Tribune interior work. | 0.10 | |
| 5/29/2017 | BTT | Memorandum from and to Leader-Picone re: Tribune Tavern. | 0.10 | |
| | BTT | Prepare memorandum to Ankenman, Wendel Rosen, re: Tribune Tavern and landlord issues. | 0.10 | |
| 5/30/2017 | BTT | Review Tribune Tavern documents; amended operating agreement, assignment, Secretary of State information and Assignment for Benefit of Creditors documents. | 0.30 | |
| | BTT | Review correspondence from Leader-Picone re: Tavern and construction issues. | 0.10 | |
| | BTT | Conference call with Ankenman, Wendel Rosen, re: Tavern issues. | 0.30 | |
| | BTT | Review Colliers Broker JL Gateway Opinion of Value. | 0.20 | |
| 5/31/2017 | BTT | Review and respond to Ankenman, Wendel Rosen, re: Tavern letter. | 0.20 | |
| 6/1/2017 | BTT | Review Ankenman, Wendel Rosen, correspondence with Leader-Picone re: Tavern. | 0.10 | |
| 6/2/2017 | BTT | Review correspondence from Leader-Picone re: Tavern. | 0.10 | |
| | BTT | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Tavern issues. | 0.10 | |
| 6/7/2017 | BTT | Review and respond to Leader-Picone re: Tavern. | 0.10 | |
| | BTT | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Miller inquiry, Tribune. | 0.10 | |
| 6/8/2017 | BTT | Prepare memorandum to Leader-Picone re: meeting 6/13 and interest(s) information. | 0.10 | |
| 6/9/2017 | BTT | Prepare memorandum to Leader-Picone re: Tavern and construction. | 0.10 | |
| 6/12/2017 | BTT | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Leader-Picone re: interests issue. | 0.10 | |
| | BTT | Conference call with Dennis Miller, attorney for Landlord, Tribune Tavern, re: construction work. | 0.40 | |
| 6/13/2017 | BTT | Review Tribune file for meeting. | 0.50 | |
| | BTT | Travel to Oakland; meet with K. Young, Mike Luong and Rob Soveiro re: Tribune Tavern. | 1.50 | |
| | BTT | Review Leader-Picone letter and buyout proposal. | 0.20 | |
| 6/14/2017 | BTT | Memorandum from and to Soviero re: Tavern. | 0.10 | |
| | BTT | Review Lau, Bachecki, correspondence with Nakagawe, Old Republic Title, re: Tribune loan payoff detail. | 0.10 | |
| | BTT | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Dennis Miller re: Tavern. | 0.10 | |
| 6/15/2017 | BTT | Prepare memorandum to Oliner re: Tribune payoff demand detail. | 0.10 | |
| | BTT | Prepare memorandum to Lau, Bachecki, re: same. | 0.10 | |
| 6/19/2017 | BTT | Review and respond to correspondence from Naab, Harvest, re: plans and Tribune work. | 0.10 | |
| 6/20/2017 | BTT | Review Soviero correspondence with Harvest, Nabb, re: inspection scope of project and follow-up meeting. | 0.10 | |
| | BTT | Review Soviero update re: Health Department. | 0.10 | |
| 6/21/2017 | BTT | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Leader-Picone re: construction meeting. | 0.10 | |
| 6/23/2017 | BTT | Review correspondence from Naab are: construction update. | 0.10 | |
| | BTT | Review construction documents. | 0.10 | |
| 6/30/2017 | BTT | Review correspondence from Naab, Harvest, and Soveiero re: construction and scaffolding. | 0.10 | |
| | BTT | Prepare memorandum to Soveiro re: Department of Health update. | 0.10 | |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [   10.00 | 4,000.00] |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **C1 BUSINESS OPS** | | | |
| 5/25/2017 | C1B | Review correspondence from Associate re: Pegasus Law Group update. | 0.10 | |
| | C1B | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Yang re: turnover of SFRC records. | 0.10 | |
| | C1B | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Lawler re: turnover of SFRC records. | 0.10 | |
| | | SUBTOTAL: | [   0.30 | 120.00] |
| | **C1PROJECT MGR** | | | |
| 4/4/2017 | C1P | Telephone conference with Mr. Nerland re lease issues and action plan re same. | 0.60 | |
| 4/24/2017 | C1P | Telephone call with Ms. Lam (Bachecki Crom CPA) re Tate CPA turnover status and requested information; review records previously turned over by Tate office; conference with Ms. Uecker re same. | 0.40 | |
| | | SUBTOTAL: | [   1.00 | 200.00] |
| | **C2 BUS OPS CSLP** | | | |
| 4/3/2017 | C2 B | Review and forward Runway employee information to Accounting. | 0.10 | |
| 4/4/2017 | C2 B | Review correspondence from Directors re: commission and Accounting update. | 0.10 | |
| 4/5/2017 | C2 B | Review payroll for Call Sockets. | 0.10 | |
| | C2 B | Memorandum to and from Directors re:  partner contract renewals (3) and status. | 0.20 | |
| 4/6/2017 | C2 B | Review Accounting correspondence with Director re: billing and inquiry. | 0.10 | |
| | C2 B | Prepare monthly expense summary for (4) entities. | 0.50 | |
| | C2 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and additional information. | 0.10 | |
| 4/7/2017 | C2 B | Memorandum from and to Wilson, EEOC, re: Call Socket, LP and reports, send Order. | 0.10 | |
| 4/10/2017 | C2 B | Revise monthly operating budget to quarterly. | 0.20 | |
| | C2 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 4/11/2017 | C2 B | Review Director correspondence with IT are: EE update and removals. | 0.10 | |
| 4/12/2017 | C2 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Runway update. | 0.10 | |
| | C2 B | Meet with Nasraty re: Runway and email download. | 0.70 | |
| 4/13/2017 | C2 B | Review Director correspondence with Cooley law firm re: additional documents and numbers. | 0.20 | |
| 4/14/2017 | C2 B | Review Director correspondence and EE information and file. | 0.10 | |
| 4/15/2017 | C2 B | Review Call Socket, LP Susan L. Uecker Receiver March 2017 fee statement, State Court. | 0.30 | |
| | C2 B | Prepare memorandum to Directors re: member documents update to data room. | 0.10 | |
| 4/17/2017 | C2 B | Review correspondence from Nasraty re: Runway switch issue. | 0.10 | |
| 4/18/2017 | C2 B | Review and respond to Directors re: Hackathon and analysis. | 0.10 | |
| | C2 B | Conversation with Wheeler, Felice Insurance, re: 6/1 insurance benefit renewals and meetings. | 0.10 | |
| 4/19/2017 | C2 B | Review Call Socket, LP, Runway, payroll. | 0.10 | |
| | C2 B | Prepare memorandum to IT re: Runway ISP information | 0.10 | |
| 4/20/2017 | C2 B | Review and respond to Doherty re: member and Asset Purchase Agreement update. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/20/2017 | C2 B | Prepare memorandum to Bailey, Wendel Rosen, re: member issue and agreement. | 0.10 | |
| | C2 B | Review and respond to Nasraty re: unwired update. | 0.10 | |
| 4/21/2017 | C2 B | Review and respond to Accounting re: ADT request and information. | 0.10 | |
| | C2 B | Review correspondence from Asura re: Workers' Compensation renewal and payroll information, Call Socket, LP. | 0.10 | |
| | C2 B | Conversation with Bailey, Wendel Rosen, re: Runway member issue. | 0.20 | |
| | C2 B | Review Nasraty and Vasquez correspondence re: scheduled maintenance, Newark, Runway. | 0.10 | |
| 4/24/2017 | C2 B | Review and respond to correspondence from Director re: Bavan notice. | 0.10 | |
| | C2 B | Prepare memorandum to Accounting re: same. | 0.10 | |
| | C2 B | Review Nasraty update on Zayo, ISP and Runway. | 0.10 | |
| | C2 B | Review unwired ISP contract fully executed. | 0.10 | |
| 4/25/2017 | C2 B | Review and approve Shorenstein billing for 5/1 and March electric charge, Runway. | 0.10 | |
| | C2 B | Review Director and IT correspondence re: conference calls and speaker inspection. | 0.10 | |
| 4/26/2017 | C2 B | Review correspondence from Nasraty re: Runway and video cable issue resolved. | 0.10 | |
| | C2 B | Review correspondence from Wheeler, Felice Insurance, re: Navia Cobra update. | 0.10 | |
| | C2 B | Review and sign Call Socket checks. | 0.10 | |
| 4/27/2017 | C2 B | Review and respond to Wheeler, Felice Insurance, re: Call Socket benefits and meetings. | 0.20 | |
| | C2 B | Review Navia Benefit Solutions Cobra remittance and support. | 0.10 | |
| 4/28/2017 | C2 B | Review Director correspondence with Wheeler, Felice Insurance, re: benefits. | 0.10 | |
| | C2 B | Review and sign checks. | 0.10 | |
| | C2 B | Review and respond to Directors re: operations associate position. | 0.10 | |
| 5/1/2017 | C2 B | Prepare memorandum to Director re: Lenovo State of Work. | 0.10 | |
| | C2 B | Review, sign and send May 2017 rent wires. | 0.10 | |
| | C2 B | Review Nasraty update re: network issue and response. | 0.10 | |
| | C2 B | Review Lenovo update. | 0.10 | |
| | C2 B | Review Director commission request. | 0.10 | |
| 5/3/2017 | C2 B | Conversation with Directors re: Lenovo issue. | 0.50 | |
| | C2 B | Review Call Socket, LP 5/5 payroll. | 0.10 | |
| 5/5/2017 | C2 B | Review and respond to Accounting re: Runway expense(s). | 0.10 | |
| | C2 B | Review Bailey, Wendel Rosen, update re: Walters, Runway | 0.20 | |
| 5/8/2017 | C2 B | Memorandum to and from Momand re: email update. | 0.10 | |
| 5/9/2017 | C2 B | Review and respond to Doherty re: EE information. | 0.10 | |
| | C2 B | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Lenovo contract. | 0.10 | |
| | C2 B | Prepare memorandum to Directors re: same. | 0.10 | |
| | C2 B | Memorandum to and from Vasquez re: Lenovo update. | 0.10 | |
| 5/10/2017 | C2 B | Memorandum from and to Director re: Sparx contract. | 0.20 | |
| 5/11/2017 | C2 B | Review Vasquez correspondence with Lenovo and termination letter. | 0.10 | |
| | C2 B | Prepare memorandum to request final PO. | 0.10 | |
| 5/12/2017 | C2 B | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Runway Sparx contract review. | 0.10 | |
| | C2 B | Prepare memorandum to Bailey, Wendel Rosen, re: EE information. | 0.10 | |
| | C2 B | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Sparx contract, Runway issues and LC. | 0.30 | |
| | C2 B | Prepare memorandum to Director re: Sparx and payment terms. | 0.10 | |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 5/12/2017 | C2 B | Memorandum to and from Keller, Community Bay Bank, re: LC renewal for Runway. | | 0.10 | |
| | C2 B | Review and respond to Director re: Spandx contract. | | 0.10 | |
| | C2 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Runway update. | | 0.10 | |
| 5/15/2017 | C2 B | Review correspondence from Bailey, Wendel Rosen, re: Runway offer letter. | | 0.10 | |
| | C2 B | Prepare memorandum to Director re: same with revisions. | | 0.10 | |
| | C2 B | Prepare memorandum to Firmeza, Asura Risk, re: Certificate of Insurance for Runway. | | 0.10 | |
| | C2 B | Prepare memorandum to Director re: same. | | 0.10 | |
| 5/16/2017 | C2 B | Prepare memorandum to Firmeza, Asura Risk, re: insurance information. | | 0.10 | |
| 5/17/2017 | C2 B | Review Director correspondence with Lenovo re: billing. | | 0.10 | |
| | C2 B | Prepare memorandum to Mikhail re: same and follow-up. | | 0.10 | |
| | C2 B | Prepare memorandum to Firmeza, Azura Risk, re: Certificate of Insurance. | | 0.10 | |
| | C2 B | Review and respond to Director re: Fenwick. | | 0.10 | |
| | C2 B | Review Certificate of Insurance and forward to Shorenstein, Runway. | | 0.10 | |
| | C2 B | Review Call Socket, LP 5/19/17 payroll. | | 0.10 | |
| | C2 B | Review Call Socket II, LP 5/19/17 payroll. | | 0.10 | |
| 5/18/2017 | C2 B | Review and approve Call Socket and Call Socket II invoices. | | 0.10 | |
| | C2 B | Review Director update re: A/R. | | 0.10 | |
| | C2 B | Prepare memorandum to Accounting re: same. | | 0.10 | |
| | C2 B | Review and respond to Bailey, Wendel Rosen, re: Runway and EE issue. | | 0.20 | |
| | C2 B | Review correspondence from Director re: A/R and reporting. | | 0.10 | |
| 5/19/2017 | C2 B | Review Call Socket, LP Certificate of Insurance. | | 0.10 | |
| 5/22/2017 | C2 B | Review Lenovo payment history with amount outstanding and prorated plus independent contractor payments and review. | | 0.20 | |
| | C2 B | Meet with Directors re: Runway operations and sale. | | 1.00 | |
| 5/23/2017 | C2 B | Review A/R update and respond to Vasquez. | | 0.10 | |
| | C2 B | Review Director update re: Sparx invoice. | | 0.10 | |
| | C2 B | Telephone to Joe Mikhail, Lenovo, re: agreement and A/R. | | 0.30 | |
| | C2 B | Review Lenovo base agreement, extension, payment history and current A/R. | | 0.20 | |
| | C2 B | Review and respond to Director re: petty cash and A/R checks. | | 0.10 | |
| 5/24/2017 | C2 B | Review Director update re: Sparx signed contract. | | 0.10 | |
| 5/30/2017 | C2 B | Prepare memorandum to Mikhail re: final invoice and request for contractor emails for review. | | 0.10 | |
| 5/31/2017 | C2 B | Review and sign Call Socket checks. | | 0.10 | |
| | C2 B | Review Call Socket I payroll. | | 0.10 | |
| | C2 B | Review Lenovo summary re: credits and contractor payments. | | 0.20 | |
| | C2 B | Prepare memorandum to Director re: marketing work Lenovo 2017. | | 0.10 | |
| | C2 B | Prepare memorandum to Mikhail, Lenovo re: invoice. | | 0.10 | |
| 6/1/2017 | C2 B | Review, sign and send wire information to Boston Private. | | 0.10 | |
| 6/2/2017 | C2 B | Review and respond to Lenovo re: summary. | | 0.10 | |
| | C2 B | Review correspondence from Directors and Nasraty re: speaker phone, Runway. | | 0.60 | |
| 6/6/2017 | C2 B | Review Nasraty, IT, correspondence with Runway re: login. | | 0.10 | |
| | C2 B | Review Runway updated PTO. | | 0.10 | |
| 6/7/2017 | C2 B | Review correspondence from Shorenstein re: Runway invoices with utility billings. | | 0.10 | |
| 6/9/2017 | C2 B | Prepare memorandum to John, Lenovo, re: Runway A/R. | | 0.10 | |
| 6/11/2017 | C2 B | Review and approve Faro invoice, Runway. | | 0.10 | |
| 6/12/2017 | C2 B | Review and respond to Nasraty and Directors re: conference room issue. | | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/13/2017 | C2 B | Review and respond to John, Lenovo, re: A/R. | 0.10 | |
| | C2 B | Review and respond to Firmeza, Asura Risk, re: Call Socket I and II inquiry and response. | 0.30 | |
| 6/15/2017 | C2 B | Review and respond to Chong, Lenovo, re: marketing services and invoice. | 0.20 | |
| | C2 B | Review Runway rental receipts from Director. | 0.10 | |
| | C2 B | Memorandum from and to John, Lenovo, re: marketing and promotions. | 0.10 | |
| 6/19/2017 | C2 B | Review Director account payable for Runway. | 0.10 | |
| | C2 B | Prepare memorandum to Directors re: Lenovo and marketing services. | 0.10 | |
| | C2 B | Review Director update on Lenovo. | 0.10 | |
| 6/20/2017 | C2 B | Review and respond to John, Lenovo, re: A/R. | 0.10 | |
| | C2 B | Memorandum from and to John, Lenovo, re: marketing and A/R. | 0.10 | |
| | C2 B | Review and sign Call Socket, LP checks. | 0.10 | |
| | C2 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Lenovo A/R issue. | 0.10 | |
| | C2 B | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Lenovo A/R, Runway sale, 3rd Quarter expense declaration and Superior issue. | 0.60 | |
| 6/21/2017 | C2 B | Pull EE information for Runway close and forms. | 0.10 | |
| | C2 B | Review and approve draft letter to Lenovo re: check numbers. | 0.10 | |
| | C2 B | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 6/22/2017 | C2 B | Review and sign Call Socket I checks. | 0.10 | |
| | C2 B | Review Berke-Dreyfuss, Wendel Rosen, letter to John re: Lenovo A/R. | 0.10 | |
| 6/23/2017 | C2 B | Review and respond to Lenovo and Berke-Dreyfuss, Wendel Rosen, re: payment. | 0.10 | |
| 6/24/2017 | C2 B | Review correspondence from Vasquez re: final commission report. | 0.10 | |
| 6/26/2017 | C2 B | Review and respond to Lenovo re: payment and wire. | 0.10 | |
| 6/27/2017 | C2 B | Review and respond to Accounting re: payroll. | 0.10 | |
| | C2 B | Review and sign checks. | 0.10 | |
| 6/28/2017 | C2 B | Review and respond to Morales, Lenovo, re: payment on A/R. | 0.10 | |
| | C2 B | Review and respond to Director re: move out and insurance (2). | 0.20 | |
| | C2 B | Review Lenovo correspondence with SOW and Berke-Dreyfuss, Wendel Rosen, re: review. | 0.20 | |
| | C2 B | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Lenovo and payment. | 0.10 | |
| | C2 B | Prepare memorandum to Estiban, Lenovo, with revised SOW. | 0.20 | |
| | C2 B | Conversation with Accounting re: payroll update and checks. | 0.10 | |
| 6/29/2017 | C2 B | Review and approve Call Socket I invoices. | 0.10 | |
| 6/30/2017 | C2 B | Review original Lenovo invoice and revise with credit. | 0.10 | |
| | C2 B | Prepare memorandum to Accounting re: same. | 0.10 | |
| | C2 B | Review and approve Runway utility invoice. | 0.10 | |
| | C2 B | Prepare memorandum to Lenovo with revised invoice and credits. | 0.10 | |
| | C2 B | Prepare memorandum to Accounting re: same. | 0.10 | |
| | C2 B | Review Call Socket, LP and Runway payroll. | 0.10 | |
| | C2 B | Review and sign Call Socket I checks. | 0.10 | |
| | | SUBTOTAL: | [    20.30 | 8,120.00] |

C2PRO MGR

| | | | | |
|---|---|---|---|---|
| 4/3/2017 | C2P | Draft cover letter for return of Tribune access card to Harvest. | 0.10 | |
| 5/5/2017 | C2P | Review CSLP EEO-1 Report notice; telephone call with EEO-1 Joint Reporting Committee re same; forward previous email to EEO-1 (Rafik Wilson) requesting assistance. | 0.40 | |
| 5/18/2017 | C2P | Review emails re termed employees; email Filice requesting benefit terminations for same. | 0.20 | |

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   0.70 | 140.00] |

C3 BUS OPS CSII

| | | | Hours |
|---|---|---|---|
| 3/31/2017 | C3 B | Review Call Socket - Runway Workers' Compensation update. | 0.10 |
| 4/2/2017 | C3 B | Memorandum from and to Wheeler, Felice Insurance, re: Call Socket, LP and Call Socket II insurance benefits update. | 0.10 |
| 4/3/2017 | C3 B | Review and approve Call Socket, II Operations invoices. | 0.10 |
| | C3 B | Review, sign and send lease payment wire. | 0.10 |
| | C3 B | Review Call Socket, III refund and EBMUD. | 0.10 |
| | C3 B | Review Thomas and Accounting update re: employee information and SSA form. | 0.10 |
| 4/5/2017 | C3 B | Review and respond to Andrew Brown re: Call Socket, II lease. | 0.10 |
| 4/6/2017 | C3 B | Review Akila Digital update for 3/31/17. | 0.10 |
| | C3 B | Review and approve Akila 4/7 invoice. | 0.10 |
| | C3 B | Review and respond to Brown re: Call Socket, II lease. | 0.10 |
| 4/7/2017 | C3 B | Conversation with Miclea, Akila, re: Call Socket, II operations and updated plan. | 0.60 |
| | C3 B | Prepare memorandum to Miclea, Akila, re: 6 month operations income statement. | 0.10 |
| | C3 B | Review correspondence from Thomas re: employee resignation and final day. | 0.10 |
| 4/11/2017 | C3 B | Review Costin Miclea, Akila, update re: updated Plan for Call Socket II. | 0.10 |
| | C3 B | Review Berke-Dreyfuss, Wendel Rosen, update re: emails and hard drive. | 0.10 |
| 4/12/2017 | C3 B | Meet with Momand re: Call Socket, II operations. | 1.00 |
| 4/13/2017 | C3 B | Review Akila Digital update and report for 4/7. | 0.10 |
| 4/14/2017 | C3 B | Review and approve Akila Digital 4/13 invoice. | 0.10 |
| | C3 B | Review Akila operations spreadsheet. | 0.10 |
| | C3 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 |
| | C3 B | Review correspondence from Wheeler, Felice Insurance, re: EE and RC insurance benefit package. | 0.10 |
| 4/15/2017 | C3 B | Review Susan L. Uecker Receiver March 2017 fee statement, State Court. | 0.20 |
| 4/17/2017 | C3 B | Review and respond to Thomas re: Call Socket, II payroll for 4/3-4/16. | 0.20 |
| | C3 B | Prepare memorandum to Counsel re: Call Socket, II operations issues and EB5. | 0.10 |
| | C3 B | Review and approve Call Socket, II invoices. | 0.10 |
| 4/19/2017 | C3 B | Meet with Momand re: Call Socket, II operations. | 1.50 |
| | C3 B | Review Call Socket, II, Call Center, payroll. | 0.10 |
| 4/20/2017 | C3 B | Review and respond to Wendel re: Fontenot personnel records to Call Socket, II. | 0.10 |
| | C3 B | Review Akila Digital invoices 3/16-3/31 and 4/1-4/15. | 0.10 |
| | C3 B | Prepare memorandum to Accounting re: same. | 0.10 |
| 4/21/2017 | C3 B | Review and respond to Thomas re: Call Socket, II employee information. | 0.10 |
| | C3 B | Review Akila temporary workers plan. | 0.20 |
| 4/24/2017 | C3 B | Review Akila financials for Newco 4.19.17. | 0.20 |
| | C3 B | Review Apple One agreement. | 0.10 |
| | C3 B | Review Akila business update 4/10 and 4/17. | 0.10 |
| | C3 B | Review and approve Akila 4/10 invoice. | 0.10 |
| 4/25/2017 | C3 B | Memorandum from and to Thomas re: EE and attendance issues, Call Socket II, | 0.10 |
| 4/26/2017 | C3 B | Review and sign Call Socket checks. | 0.10 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/27/2017 | C3 B | Conversation with Miclea, Akila, re; Call Socket II operations and issues. | 0.50 | |
| 4/28/2017 | C3 B | Review Momand correspondence with Wheeler, Felice Insurance, re: benefits. | 0.10 | |
| 5/1/2017 | C3 B | Meet with Momand re: Call Socket II operations. | 1.50 | |
| 5/3/2017 | C3 B | Review and approve Call Socket II invoices. | 0.10 | |
| | C3 B | Review correspondence from Miclea, Akila, re: 4/24 business update. | 0.10 | |
| | C3 B | Review and approve Akila 5/8 invoice. | 0.10 | |
| | C3 B | Review Call Socket, LP 5/5 payroll. | 0.10 | |
| 5/4/2017 | C3 B | Review correspondence from Nasraty and Call Socket II expense information. | 0.10 | |
| 5/5/2017 | C3 B | Review and respond to Momand and Berke-Dreyfuss, Wendel Rosen, re: IT inquiry. | 0.20 | |
| | C3 B | Review correspondence from Nasraty re: Akila invoice. | 0.10 | |
| 5/9/2017 | C3 B | Review and respond to Brown re: Call Socket II and Dufwin lease. | 0.10 | |
| 5/11/2017 | C3 B | Review and approve Call Socket II invoices. | 0.10 | |
| 5/12/2017 | C3 B | Conversation with Miclea, Akila, re: operations and options. | 0.50 | |
| | C3 B | Review correspondence from Thomas re: Call Socket II payroll information and revision. | 0.10 | |
| 5/15/2017 | C3 B | Review and forward Thomas information to Accounting, Call Socket II W-2. | 0.10 | |
| 5/16/2017 | C3 B | Review Miclea, Akila, correspondence re: 5/8 business update. | 0.10 | |
| | C3 B | Review and approve Akila 5/16/17 invoice. | 0.10 | |
| 5/18/2017 | C3 B | Review and sign Call Socket, LP and Call Socket II checks. | 0.20 | |
| 5/22/2017 | C3 B | Review and approve Call Socket II invoices. | 0.10 | |
| 5/23/2017 | C3 B | Review correspondence from Accounting re: Workers' Compensation payments. | 0.10 | |
| 5/24/2017 | C3 B | Travel to and from Oakland; meet with Momand and Miclea, Akila, re: operations. | 2.00 | |
| 5/26/2017 | C3 B | Review Momand correspondence re: G4 and follow-up. | 0.10 | |
| | C3 B | Review correspondence from Thomas re: Employment Development Department for EE information. | 0.10 | |
| 5/29/2017 | C3 B | Review and approve invoices. | 0.10 | |
| 5/31/2017 | C3 B | Prepare memorandum to Momand re: mail at Tribune. | 0.10 | |
| | C3 B | Review Call Socket II business update 5/15 and 5/22, | 0.10 | |
| | C3 B | Review and approve Akila invoices. | 0.10 | |
| | C3 B | Memorandum from and to Miclea, Akila, re: operations. | 0.10 | |
| | C3 B | Review Call Socket II payroll. | 0.10 | |
| 6/1/2017 | C3 B | Review and respond to Thomas, Call Socket II, re: report. | 0.10 | |
| | C3 B | Memorandum from and to Nasraty re: DNC due. | 0.10 | |
| 6/2/2017 | C3 B | Review Call Socket II invoices. | 0.10 | |
| 6/3/2017 | C3 B | Review Call Socket II Call Center only income and expenses for case to date. | 0.10 | |
| | C3 B | Review correspondence from Nasraty re: invoicing. | 0.10 | |
| | C3 B | Review Miclec, Akila, updated Call Center plan, 6/1/17. | 0.10 | |
| 6/6/2017 | C3 B | Review May 2017 invoices to Akila Digital. | 0.10 | |
| | C3 B | Review Momand correspondence with Bright Pattern January 2017 invoice. | 0.10 | |
| | C3 B | Prepare memorandum to Accounting re: same. | 0.10 | |
| 6/7/2017 | C3 B | Review and respond to Brown, Call Socket II, re: leased premises. | 0.10 | |
| | C3 B | Review employers notice. | 0.10 | |
| 6/8/2017 | C3 B | Review and approve Akila Digital 6/7 invoice. | 0.10 | |
| | C3 B | Review Akila business update; week of 5/29. | 0.10 | |
| 6/9/2017 | C3 B | Review correspondence from Brown and Momand re: Dufwin and IT room. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/9/2017 | C3 B | Review and respond to Miclea, Akila, re: update and operations. | 0.10 | |
| | C3 B | Review and approve Call Socket II invoices. | 0.10 | |
| 6/13/2017 | C3 B | Review and approve Call Socket II invoices. | 0.10 | |
| | C3 B | Meet with Momand and Miclea, Akila, re: operations. | 1.00 | |
| | C3 B | Meet with Momand re: landlord and IT. | 0.50 | |
| | C3 B | Conversation with Accounting re: Call Socket II payroll completed. | 0.10 | |
| | C3 B | Prepare memorandum to Momand re: Bright Pattern invoice. | 0.10 | |
| 6/16/2017 | C3 B | Review Nasraty correspondence with Akila re: Call Socket II invoice. | 0.10 | |
| 6/19/2017 | C3 B | Review Akila Digital update 6/15. | 0.10 | |
| 6/22/2017 | C3 B | Review Call Socket II checks. | 0.10 | |
| 6/23/2017 | C3 B | Review Akila operations report for 6/12. | 0.10 | |
| | C3 B | Review and approve Akila 6/12 invoice. | 0.10 | |
| 6/26/2017 | C3 B | Prepare Call Socket II motion; pull information. | 0.50 | |
| 6/27/2017 | C3 B | Review Call Socket II 1829 petition and pull information. | 0.50 | |
| | C3 B | Conversation with Accounting re: payroll and revisions. | 0.10 | |
| | C3 B | Telephone to Steve Kam, Cogent Valuation, re: Call Socket II. | 0.10 | |
| 6/28/2017 | C3 B | Review and approve Contact Center invoice. | 0.10 | |
| | C3 B | Telephone from and to Miclea, Akila, re: operations. | 0.50 | |
| 6/29/2017 | C3 B | Review and respond to Nasraty re: Sales Genie. | 0.10 | |
| | C3 B | Review receipt. | 0.10 | |
| | C3 B | Prepare memorandum to Momand re: equipment listing update. | 0.10 | |
| 6/30/2017 | C3 B | Prepare investor memorandum for Call Socket II operations. | 0.20 | |
| | C3 B | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Call Socket II valuation update. | 0.10 | |
| | C3 B | Review Call Socket II, LP payroll. | 0.10 | |
| | C3 B | Review and sign Call Socket II checks. | 0.10 | |
| | | SUBTOTAL: | [    20.70 | 8,280.00] |

C3PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | C3P | Email Filice (Benefits broker) re assistance with COBRA process. | 0.10 | |
| 4/10/2017 | C3P | Review Filice response re COBRA billing process and follow up re reimbursement for same. | 0.20 | |
| 4/13/2017 | C3P | Email Filice re Navia Cobra administration contract renewal; review response re same. | 0.10 | |
| 4/14/2017 | C3P | Review Superior Vision May invoice; email Filice re termed Employees and status of removal from benefit plans. | 0.20 | |
| 4/20/2017 | C3P | Review Superior Vision May invoice; email Filice re termed Employees and status of removal from benefit plans. | 0.20 | |
| 5/23/2017 | C3P | Emails with Filice re procedure as to benefits termination for termed employees. | 0.10 | |
| 6/27/2017 | C3P | Follow up with Filice re Navia COBRA reimbursements to CS II LP; confirm investor funds deposited to CS II LP account. | 0.60 | |
| 6/29/2017 | C3P | Review/process mail picked up from 409 13th Street. | 0.30 | |
| | | SUBTOTAL: | [     1.80 | 360.00] |

C4 CENTRAL CA

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/25/2017 | BOC | Review correspondence from Sugarman re: Tipton. | 0.10 | |
| 3/30/2017 | BOC | Review and respond to Asura re: insurance update and request for additional information, Tipton. | 0.10 | |
| 4/3/2017 | BOC | Prepare memorandum to Matt Henderson re: Tipton keys and access. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | BOC | Review Tipton real estate tax information and amounts due. | 0.10 | |
| | BOC | Prepare memorandum to Asura re: insurance request and update. | 0.10 | |
| | BOC | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Tulare recorded Order status. | 0.10 | |
| 4/5/2017 | BOC | Review and respond to Firmeza, Asura Risk, re: CA Central insurance. | 0.10 | |
| | BOC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Tipton issues. | 0.40 | |
| | BOC | Review Azura correspondence with Certificate of Insurance; 2 policies; and restrictions. | 0.30 | |
| 4/6/2017 | BOC | Review correspondence from Firmeza, Asura Risk, re: insurance and Tipton. | 0.10 | |
| | BOC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: policy and renewal conditions. | 0.10 | |
| | BOC | Review memorandum from Berke-Dreyfuss, Wendel Rosen, and follow-up with Firmeza re: conditions, CA forms. | 0.10 | |
| | BOC | Review and update CGM file for outstanding requests, information and estimated budget. | 0.30 | |
| | BOC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: CGM issues, property and indemnity. | 0.50 | |
| | BOC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, with insurance policies for review, CGM. | 0.10 | |
| 4/7/2017 | BOC | Review Mid-Valley correspondence with note and deed. | 0.10 | |
| | BOC | Prepare memorandum to Lovell, Streamborn, re: Tipton plant and referral. | 0.10 | |
| | BOC | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Central CA real estate taxes and Deed of Trust. | 0.20 | |
| | BOC | Review Tipton insurance update and vacancy issue. | 0.10 | |
| 4/10/2017 | BOC | Prepare letter to Mid-Valley re: real estate taxes comment and delinquent. | 0.20 | |
| | BOC | Review Central CA Farms UCC. | 0.10 | |
| 4/18/2017 | BOC | Review and sign letter to Ryan Hu re: Crystal Golden. | 0.10 | |
| | BOC | Review recorded Receivership Order, Tulare. | 0.10 | |
| 4/24/2017 | BOC | Review and respond to correspondence from Meyer, Shambaugh, re: CGM proposal. | 0.10 | |
| | BOC | Review Shambaugh and Sons agreement, invoices and conceptual design build with maximum price. | 1.00 | |
| 4/25/2017 | BOC | Review Associate memorandum re: CA Gold Metal review of contracts. | 0.20 | |
| 5/11/2017 | BOC | Review correspondence from Clifford Jung re: CGM. | 0.10 | |
| 5/17/2017 | BOC | Review and organize CA Gold metal file. | 0.30 | |
| | BOC | Travel to Oakland; meet with Patchen and Berke-Dreyfuss, Wendel Rosen, re: CA Gold Metal. | 1.50 | |
| 5/19/2017 | BOC | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Clifford Jung re: CA Gold Metal. | 0.10 | |
| 5/23/2017 | BOC | Review CA Gold Metal update re: access to site and security. | 0.10 | |
| 5/24/2017 | BOC | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Clifford Jung re: Crystal Golden. | 0.20 | |
| 5/30/2017 | BOC | Conversation with Baker, Mid-Valley, re: lien and taxes. | 0.20 | |
| | BOC | Memorandum from and to Baker re: auction report and not sold items. | 0.10 | |
| | BOC | Prepare memorandum to Associate re: Central CA Farms 3rd quarter budget. | 0.10 | |
| | BOC | Conversation with Ann at TPX re: phone lines. | 0.20 | |
| | BOC | Review Valley Pump update, CA Gold Metal. | 0.10 | |
| 5/31/2017 | BOC | Review and complete Tele Pacific forms. | 0.10 | |
| | BOC | Review CGM vendor ledger. | 0.10 | |
| | BOC | Review and sign CGM checks. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2017 | BOC | Memorandum to and from Baker, Mid Valley, re: real estate tax information. | 0.20 | |
| | BOC | Conversation with Associate re: Tipton, telecommunications issue. | 0.10 | |
| 6/2/2017 | BOC | Review and approve CA Central Farms invoice. | 0.10 | |
| 6/7/2017 | BOC | Review and respond to Associate correspondence re: Tipton and additional equipment. | 0.10 | |
| 6/9/2017 | BOC | Review CGM update re: vendor payments. | 0.10 | |
| 6/11/2017 | BOC | Review Mobil Mini invoice for June, CGM. | 0.10 | |
| | BOC | Prepare memorandum to Project Manager re: same and removal. | 0.10 | |
| 6/22/2017 | BOC | Review and sign CA Global Medal checks. | 0.10 | |
| 6/23/2017 | BOC | Review and approve Central California invoices. | 0.10 | |
| 6/26/2017 | BOC | Conversation with Associate re: CA Gold Medal  security. | 0.10 | |
| | BOC | Conversation with Associate re: CA Global Medal and motion information, Davis follow-up. | 0.10 | |
| 6/27/2017 | BOC | Review Tracy Green, Wendel Rosen, correspondence with Network Technologies and Binary Software re: work product. | 0.20 | |
| | BOC | Telephone to Baker, Mid Valley, re: Tipton. | 0.10 | |
| 6/29/2017 | BOC | Prepare memorandum to Baker, Mid-Valley, re: equipment and listing. | 0.10 | |
| | | SUBTOTAL: | [    9.80 | 3,920.00] |

C4PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | C4P | Telephone call with Tipton Community Services District re receivership order status of account; email Order to same; emails with Mr. Shoemaker (Universal Protection) re status of property and coordination of on site meeting 4/4; research and prepare monthly budget for Tipton. | 1.80 | |
| 4/4/2017 | C4P | Travel to/from Tipton, CA; inspection of property; meet with security/conference re activity on site;  photograph current state of property including apparent damage, check security of premises; notate personal property remaining;conference with Ms. Uecker re action plan for property and further information required for recovery plan. | 8.00 | |
| 4/6/2017 | C4P | Follow up telephone calls and emails to/from critical vendors requesting contracts, status of accounts, outstanding balances and historical account information; review further information provided; update budget re same; conference call with legal counsel re insurance coverage and status of secured loan. | 2.80 | |
| 4/11/2017 | C4P | Follow up with property vendors re any outstanding invoices and copy of services contracts. | 0.20 | |
| 4/13/2017 | C4P | Review M Davis Auctions response re auction contract, catalog, payments, removal contractor; telephone call with Ms. Booker (M Davis) re same; telephone call with Ms. Booker re rigger/contractor on site for further pick up ;telephone calls with Mr. Amonett (JL Amonett Co.) re requirements for scheduling further access to Tipton site; email Mr. Amonett specifics re same. | 0.50 | |
| 4/24/2017 | C4P | Review Mr. Amonett email re 4/21 on site @ Tipton and need for further access to complete equipment removal; respond requesting specific date and hour requirements; email Universal Protection services to confirm on site guard schedule. | 0.10 | |
| 4/27/2017 | C4P | Review Mr. Armonett email re scheduling follow up site visit for further equipment removal; respond re same. | 0.10 | |
| 5/11/2017 | C4P | Review Mr. Amonett and Mr. Davis emails re possible further equipment sales at Tipton site; respond re same requesting additional information re available equipment listing and estimated auction value. | 0.20 | |

| | | Hours | Amount |
|---|---|---|---|
| 5/15/2017 C4P | Follow up email to Mr. Amonett re scheduling on site; review MDavis email re remaining Tipton equipment, estimated values and process to auction; telephone call with Mr. Davis re same; email requested photos to Mr. Davis. | 0.50 | |
| 5/30/2017 C4P | Telephone call with Valley Pump re services provided and outstanding well issues; email Arthur & Orem re proposed well work; telephone call with Mini Mobile re failure to receive invoices and requested account information and account status; telephone call with Telepacific Communications re failure to receive invoices and requested account information and account status; research and prepare July-September budget. | 0.20 | |
| 6/1/2017 C4P | Telephone call with TPX Communications re Tipton contract; review email from same re Customer Service Agreement and lines and request further clarification. | 0.30 | |
| 6/5/2017 C4P | Telephone call with Mr. Amonett re on site, evaluation of further equipment sales and phone line related systems. | 0.20 | |
| 6/6/2017 C4P | Follow up email to Allied Universal re account status; review response re same; email request for outstanding invoices, average monthly billing and confirmation invoices will be sent to Receiver timely; follow up email to Arthur & Orum re requested Tipton (Central CA Farms) well information. | 0.40 | |
| 6/8/2017 C4P | Email Telepacific Communications requesting termination of account; review response re same; re-send request to retention department; email Allied Universal authorizing Audino 6/11/17 onsite. | 0.30 | |
| 6/9/2017 C4P | Review emails/telephone call with Valley Pump re outstanding invoice; email copy Order appointing receiver and SEC case name/number to same. | 0.40 | |
| 6/12/2017 C4P | Review Mobile Mini invoice; email Billing Resolution re reversal of late charge; review response and submit invoice to accounting. | 0.20 | |
| 6/20/2017 C4P | Review TX Communications account termination verification email; respond re same. | 0.10 | |
| 6/26/2017 C4P | Reconcile Allied Universal Security Services account; email same re CyCop service and pre-receiver invoice status; prepare check request/instructions for post-receiver guard service invoices. | 0.50 | |
| 6/29/2017 C4P | Confirm investor funds deposited to CGM LP account; prepare clarification questions for Central Escrow re discrepancies; review/process mail picked up from 409 13th Street. | 1.80 | |
| | SUBTOTAL: | [    · 18.60 | 3,720.00] |

C5 BUS OPS JLG

| | | Hours | Amount |
|---|---|---|---|
| 3/29/2017 CBO | Memorandum to and from J. Stanislawski re: Order and JLG leases. | 0.10 | |
| CBO | Prepare memorandum to Nerland, Akawie & LaPietra, re: same. | 0.10 | |
| 3/30/2017 CBO | Review correspondence from Nerland, Akawie & LaPietra, re: JLG lease update. | 0.10 | |
| 4/3/2017 CBO | Review JLG real estate tax information and amounts due. | 0.10 | |
| CBO | Review Alameda County Order Appointing. | 0.10 | |
| 4/4/2017 CBO | Conversation with Nerland, Akawie & LaPietra, re: (2) lease issues, additional information and rent checks. | 0.50 | |
| CBO | Discuss temporary space and 4/30 termination. | 0.10 | |
| CBO | Review and respond to correspondence from Firmeza, Asura Risk, re: JL Gateway insurance payments and send to Eclipse. | 0.10 | |
| 4/5/2017 CBO | Review and sign 4/1 check run. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/5/2017 | CBO | Telephone to Joel Goldman, JL Gateway, re: Healthcare. | 0.10 | |
| 4/6/2017 | CBO | Review Nerland, Akawie & LaPietra, update on leases, JLG, Tesh and WiFi. | 0.10 | |
| | CBO | Prepare memorandum to Eclipse re: KFC volume reports, JLG. | 0.10 | |
| | CBO | Review and respond to Eclipse re: PG&E work, JLG. | 0.20 | |
| | CBO | Review Directors updates re: Runway contracts. | 0.10 | |
| | CBO | Review Eclipse correspondence with McDonalds re: volume rent reports, JLG. | 0.10 | |
| | CBO | Review and respond to Eclipse re: increased security hours approved. JLG. | 0.10 | |
| | CBO | Review Eclipse update re: JLG cleanup. | 0.10 | |
| | CBO | Conversation with J. Stanislawski re: JLG real estate taxes and lease issues. | 0.20 | |
| | CBO | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: JLG real estate taxes. | 0.10 | |
| 4/7/2017 | CBO | Review and respond to Berke-Dreyfuss, Wendel Rosen, with JLG Deed of Trust. | 0.10 | |
| | CBO | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: JLG real estate taxes and Deed of Trust. | 0.20 | |
| 4/10/2017 | CBO | Update and send real estate tax with memorandum to Thorofare, JLG. | 0.20 | |
| | CBO | Memorandum from and to Nerland, Akawie & LaPietra, re: WiFi Reail response and comments. | 0.20 | |
| 4/11/2017 | CBO | Review and respond to Nerland, Akawie & LaPietra, re: WiFi Rail insurance. | 0.10 | |
| | CBO | Review Nerland, Akawie & LaPietra, update re: WiFi and insurance. | 0.10 | |
| | CBO | Prepare memorandum to Nerland, Akawie & LaPietra, re: WiFi response, JLG. | 0.10 | |
| 4/12/2017 | CBO | Travel to JL Gateway; walk through property; review correspondence from Nerland, Akawie & LaPietra, re: Tesh issue; stop with Tesh, tenant, and meet with Philips; telephone to Eclipse re: re-key. | 1.50 | |
| 4/13/2017 | CBO | Memorandum from and to J. Stanislawski re: City Trends information, loan documents and redevelopment issues. | 0.20 | |
| | CBO | Memorandum from and to Nerland, Akawie & LaPietra, re: Tesh and issues. | 0.10 | |
| | CBO | Review and approve 4/12/17 JL Gateway check run. | 0.10 | |
| 4/15/2017 | CBO | Review JL Gateway Susan L. Uecker Receiver March 2017 fee statement, State Court. | 0.20 | |
| 4/17/2017 | CBO | Review and respond to correspondence from Nerland, Akawie & LaPietra, re: T. Tom, Eclipse, and walk through and tenants no show. | 0.20 | |
| | CBO | Review and respond to Eclipse and Nerland, Akawie & LaPietra, re: JL Gateway tenant issues and keys. | 0.10 | |
| | CBO | Review and sign JL Gateway 4/12 check run. | 0.10 | |
| | CBO | Review March 2017 Eclipse property report with financial statement. | 0.20 | |
| | CBO | Prepare memorandum to Accounting re: Receiver funding and Court's detail. | 0.10 | |
| | CBO | Prepare memorandum to Phillips, Tesh, re: 4/12 meeting and issues. | 0.10 | |
| 4/18/2017 | CBO | Telephone from and to J. Stanislawski re: loan, appraisal and redevelopment agency information. | 0.20 | |
| | CBO | Conversation with Project Manager re: CAM information to Eclipse Property manager. | 0.10 | |
| | CBO | Review Receiver's funding detail, JL Gateway financial. | 0.10 | |
| | CBO | Review J. Stanislawski correspondence re: appraisal information 11/2014 and 3/2017. | 0.10 | |
| | CBO | Review same. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/18/2017 | CBO | Review Eclipse, Scallion, correspondence re: Tesh walk through and WiFi walk through with photos. | 0.20 | |
| 4/19/2017 | CBO | Conversation with T. Tom, Eclipse, re: JL Gateway update. | 0.10 | |
| | CBO | Prepare memorandum to T. Tom, Eclipse, re: parcel and clean up with map | 0.10 | |
| | CBO | Review Nerland, Akawie & LaPietra, update re: WiFi and Tesh update, JL Gateway. | 0.10 | |
| | CBO | Memorandum from and to Eclipse re: same and requests. | 0.10 | |
| 4/20/2017 | CBO | Telephone from and to Kevin Miller, Thorofare Capital, re: JL Gateway. | 0.10 | |
| | CBO | Telephone from and to Phillips re: Tesh lease. | 0.10 | |
| | CBO | Update February and March 2017 narrative report and additions. | 0.30 | |
| 4/21/2017 | CBO | Review and respond to Dolby, Colliers, re: lease information. | 0.10 | |
| 4/24/2017 | CBO | Memorandum from and to J. Stanislawski re: JL Gateway square foot leased and Citi Trends. | 0.10 | |
| | CBO | Memorandum from and to Nerland, Akawie & LaPietra, re: Tesh, JL Gateway. | 0.10 | |
| 4/27/2017 | CBO | Review Eclipse update re: Unit K vaant and relay 5/1. | 0.10 | |
| | CBO | Review correspondence from Nerland, Akawie & LaPietra, re: Phillips, Tesh, and vaccating date. | 0.10 | |
| | CBO | Review correspondence from Nerland, Akawie & LaPietra, re: WiFi Rail insurance update. | 0.10 | |
| 4/28/2017 | CBO | Review and approve 4/28 JL Gateway check run. | 0.10 | |
| | CBO | Review and respond to J. Stanislawski re: note sale. | 0.10 | |
| 4/29/2017 | CBO | Review and sign JL Gateway 4/26 check run. | 0.10 | |
| 5/1/2017 | CBO | Travel to and inspect JL Gateway; prepare memorandum to T. Tom, Eclipse, re: landscaping and graffiti. | 0.70 | |
| | CBO | Review Eclipse update re: landscape bid and Suite M. | 0.10 | |
| | CBO | Memorandum to and from Nerland, Akawie & LaPietra, re: Suite M and rekey. | 0.20 | |
| 5/4/2017 | CBO | Review and respond to Eclipse re: JL Gateway landscaping approved. | 0.10 | |
| 5/8/2017 | CBO | Review and sign JL Gateway 4/28 check run. | 0.10 | |
| | CBO | Review and approve JL Gateway 5/7 check run. | 0.10 | |
| 5/9/2017 | CBO | Memorandum from and to Tom, Eclipse, re: JL Gateway interest. | 0.10 | |
| 5/10/2017 | CBO | Review and respond to Nerland, Akawie & LaPietra, re: JL Gateway lease issues. | 0.10 | |
| 5/11/2017 | CBO | Review 5/11 JL Gateway check run. | 0.10 | |
| 5/15/2017 | CBO | Review Eclipse update re: Unit J and K secured. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: Tesh and WiFi update. | 0.10 | |
| | CBO | Prepare memorandum to J. Stanislawski re: JL Gateway closing statement. | 0.10 | |
| | CBO | Review April 2017 Eclipse final reports. | 0.20 | |
| | CBO | Prepare memorandum to Accounting re: combined statement. | 0.10 | |
| | CBO | Review and sign 5/11 JL Gateway check run. | 0.10 | |
| 5/16/2017 | CBO | Review and respond to Nerland, Akawie & LaPietra, update re: JL Gateway lease issues. | 0.10 | |
| 5/17/2017 | CBO | Review JL Gateway combined April 2017 income statement, balance sheet and general ledger. | 0.20 | |
| | CBO | Prepare April 2017 narrative report. | 0.10 | |
| 5/18/2017 | CBO | Prepare memorandum to Eclipse re: Citi Trends credit and reports. | 0.10 | |
| | CBO | Review and respond to Eclipse re: Citi Trends update. | 0.10 | |
| 5/22/2017 | CBO | Review Nerland update re: evictions (2) JL Gateway. | 0.10 | |
| | CBO | Review Nerland, Akawie & LaPietra, correspondence with SEC re: eviction update. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/23/2017 | CBO | Memorandum to and from Nerland, Akawie & LaPietra, re: Tribune Tavern lease and seismic work. | 0.10 | |
| | CBO | Review correspondence from Nerland, Akawie & LaPietra, re: eviction litigation. | 0.10 | |
| 5/24/2017 | CBO | Review and approve JL Gateway 5/24 check run. | 0.10 | |
| 5/25/2017 | CBO | Review Tom, Eclipse, update re: 5/25 incident report. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: Phillips and Tesh. | 0.10 | |
| | CBO | Review Nerland, Akawie & LaPietra, update re: stipulation and motion to evict. | 0.10 | |
| | CBO | Review correspondence from Eclipse re: JL Gateway landscaping work completed. | 0.10 | |
| 5/26/2017 | CBO | Review Nerland, Akawie & LaPietra, correspondence with Phillips re: 6130 vacant and stipulation . | 0.10 | |
| 5/29/2017 | CBO | Review and sign 5/24 JL Gateway check run. | 0.10 | |
| 5/30/2017 | CBO | Review and respond to Tom, Eclipse, re: Citi Trends reconciliation. | 0.20 | |
| | CBO | Review Nerland, Akawie & LaPietra, update re: stipulation to eviction documents and Phillips update. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: motion authorizing Receiver to commence litigation against 3rd parties, JL Gateway. | 0.20 | |
| | CBO | Review correspondence from Nerland, Akawie & LaPietra, re: Administrator motion for ULD. | 0.10 | |
| 5/31/2017 | CBO | Review correspondence from Tom, Eclipse, re: Citi Trends update, JL Gateway. | 0.10 | |
| | CBO | Review Nerland, Akawie & LaPietra, correspondence with Counsel re: stipulation status. | 0.10 | |
| | CBO | Review correspondence from Tom, Eclipse, and forward to Bushbaum re: reports and change. | 0.10 | |
| | CBO | Review Eclipse update re: 5128 JL Gateway incident, | 0.10 | |
| 6/1/2017 | CBO | Review filed documents re: eviction (3). | 0.10 | |
| | CBO | Review Order re: litigation. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: 3 day notices. | 0.10 | |
| 6/2/2017 | CBO | Review correspondence from Tom, Eclipse, re: Citi Trends and gross sales report. | 0.10 | |
| | CBO | Review and approve 6/3 JL Gateway check run. | 0.10 | |
| 6/7/2017 | CBO | Review and respond to Nerland, Akawie & LaPietra, re: evictions, WiFi. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: Phillips response. | 0.10 | |
| | CBO | Review and approve 6/5 JL Gateway check run. | 0.10 | |
| | CBO | Conversation with Katzoff re: JL Gateway update, Womac. | 0.40 | |
| | CBO | Review and sign 6/2 and 6/5 check run. | 0.10 | |
| | CBO | Review May 2017 financial for JL Gateway only. | 0.10 | |
| 6/8/2017 | CBO | Review and approve 6/8 JL Gateway check run. | 0.10 | |
| 6/9/2017 | CBO | Review and sign 6/5 check run. | 0.10 | |
| | CBO | Prepare memorandum to Eclipse re: Travelers Insurance check and reissue. | 0.10 | |
| 6/12/2017 | CBO | Review JL Gateway May 2017 financial. | 0.20 | |
| | CBO | Prepare memorandum to Accounting re: combined financial. | 0.10 | |
| | CBO | Review and respond to Nerland, Akawie & LaPietra, re: Tesh and move out. | 0.10 | |
| 6/14/2017 | CBO | Review and approve 6/14 check run. | 0.10 | |
| 6/15/2017 | CBO | Review and sign 6/8 check run. | 0.10 | |
| | CBO | Review and sign replacement insurance check. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/19/2017 | CBO | Review and respond to J. Stanislawski re:update and call. | 0.10 | |
| | CBO | Review and sign 6/14 JL Gateway check run. | 0.10 | |
| 6/20/2017 | CBO | Review and respond to Nerland, Akawie & LaPietra, re: eviction status and tenant vacating. | 0.10 | |
| | CBO | Conversation call with J. Stanislawski. | 0.50 | |
| 6/21/2017 | CBO | Conversation with Berke-Dreyfuss, Wendel Rosen, re: JL Gateway and lender mortgage. | 0.10 | |
| 6/22/2017 | CBO | Review correspondence from Nerland, Akawie & LaPietra, re: WiFi update. | 0.10 | |
| | CBO | Review correspondence from Tom, Eclipse, re: Tesh vacated and keys changed. | 0.10 | |
| 6/23/2017 | CBO | Conversation with Katzoff re: JL Gateway update. | 0.10 | |
| | CBO | Review and approve 6/23 check run. | 0.10 | |
| 6/26/2017 | CBO | Review and approve JL Gateway 6/26 check run. | 0.10 | |
| | CBO | Prepare memorandum to Dolby, Colliers, re: JL Gateway update. | 0.10 | |
| 6/27/2017 | CBO | Prepare memorandum to J. Stanislawski re: loan information and sale. | 0.10 | |
| | CBO | Review sale Recovery Plan and Exhibits 1 and 2. | 0.10 | |
| 6/28/2017 | CBO | Review and sign 6/23 and 6/26 JL Gateway check run. | 0.10 | |
| 6/29/2017 | CBO | Review JL Gateway cancelled rent checks. | 0.10 | |
| 6/30/2017 | CBO | Review and approve 6/30 JL Gateway check run. | 0.10 | |
| | | SUBTOTAL: | [  18.50 | 7,400.00] |

C5PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | C5P | Email Mr. Nerland re WiFI Rail Temporary Space Usage Agreement, expiration of same and incorporate confirmation vacate by 5/1 with lease letter. | 0.20 | |
| 4/4/2017 | C5P | Telephone conference with Mr. Nerland re lease issues and action plan re same. | 0.60 | |
| 4/11/2017 | C5P | Review Mr. Nerland letter re WiFi Rail lease requirements/compliance; respond re same. | 0.20 | |
| 4/17/2017 | C5P | Review emails re status scheduled inspection of Tesh and WiFi Rail units. | 0.20 | |
| 4/20/2017 | C5P | Review emails re on site meetings/walk thrus with WiFi Rail and Tesh; download photos re same; review Feb/Mar financials and property management report; research and draft March State Court Receiver report. | 1.60 | |
| 4/26/2017 | C5P | Review and approve Eclipse 4/26 JL Gateway check run. | 0.10 | |
| 4/27/2017 | C5P | Review Eclipse email re removal of personal property from  Unit K (WiFi Rail Temporary Use) and photos re same. | 0.20 | |
| 5/11/2017 | C5P | Research turnover materials source of funds for purchase JL Gateway property. | 0.40 | |
| 5/15/2017 | C5P | Review legal counsel email re status tenant issues at JL Gateway. | 0.10 | |
| 5/25/2017 | C5P | Review incident report re JL Gateway onsite. | 0.10 | |
| 6/6/2017 | C5P | Review counsel email re notice to perform re tenant WiFi Rail. | 0.10 | |
| 6/14/2017 | C5P | Review Orkin invoice; email Eclipse Property management re same; review response re same and authorize Orkin account. | 0.20 | |
| 6/29/2017 | C5P | Review/process mail picked up from 409 13th Street; email Eclipse re Bay Alarm status; email Eclipse re copy of rent checks. | 0.50 | |
| | | SUBTOTAL: | [   4.50 | 900.00] |

| | | | Hours | Amount |
|---|---|---|---|---|
| **C6 WEBSITE/IT** | | | | |
| 3/30/2017 CWI | Telephone from and to Momand, IT, re: SFEB5. | | 0.10 | |
| 4/7/2017 CWI | Conversation with Momand re: IT issues. | | 0.20 | |
| | SUBTOTAL: | [ | 0.30 | 120.00] |
| **C7 CCOO** | | | | |
| 6/6/2017 C7C | Review letter to defendant for CCOO and CCOC. | | 0.10 | |
| 6/7/2017 C7C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: new Receivership entities and plans. | | 0.30 | |
| C7C | Prepare memorandum to Maizel, Dentons, re: form of agreement and required notifications. | | 0.10 | |
| 6/9/2017 C7C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Peretz re: CCOO Receivership. | | 0.10 | |
| C7C | Prepare memorandum to Maizel, Dentons, re: management agreement. | | 0.10 | |
| C7C | Review and respond to S. Ma, CCOO, confirmation of meeting and information. | | 0.10 | |
| C7C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Peretz re: Superior litigation and issues. | | 0.10 | |
| 6/11/2017 C7C | Review S. Ma, CCOO, update re: management agreement. | | 0.10 | |
| C7C | Memorandum from and to Maizel, Dentons, re: management agreement. | | 0.10 | |
| C7C | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: Superior and additional information. | | 0.20 | |
| C7C | Prepare CCOO checklist for operations meeting and cash balances. | | 0.40 | |
| 6/12/2017 C7C | Review and respond to Maizel, Dentons, re: management agreement and Executive Director. | | 0.20 | |
| C7C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Superior Healthcare Services LLC litigation. | | 0.10 | |
| C7C | Telephone to and from Maizel, Dentons, re: Executive Director agreement. | | 0.10 | |
| C7C | Meet with S. Ma and Crom, Bachecki & Crom, team and Uecker team. | | 3.00 | |
| C7C | Review Crom, Bachecki & Crom, update re: CCOO financial review. | | 0.10 | |
| 6/13/2017 C7C | Review and respond to S. Ma re: Summit contact. | | 0.10 | |
| C7C | Prepare memorandum to S. Ma re: Summit Bank information. | | 0.10 | |
| C7C | Memorandum from and to S. Ma re: Summit information and contact. | | 0.10 | |
| C7C | Telephone to and from Denise Dodini, Summit, re: bank accounts. | | 0.10 | |
| C7C | Prepare and send letter to Dodini, Summit, re: bank accounts and Orders. | | 0.20 | |
| C7C | Prepare memorandum to S. Ma re: bank account and view only access. | | 0.10 | |
| C7C | Review correspondence from Austin Wade, Bacheck and Crom, re: cash reporting and needs. | | 0.10 | |
| 6/14/2017 C7C | Memorandum from and to S. Ma re: patient, lien and information. | | 0.10 | |
| C7C | Meet with Denise Dodini, Summit Bank, re: bank accounts and loan. | | 0.90 | |
| 6/15/2017 C7C | Memorandum from and to Wade, Bachecki and Crom, re: IT access and bank access. | | 0.10 | |
| C7C | Review CCOO bank documents, Summit. | | 0.10 | |
| C7C | Prepare memorandum to S. Ma re: (2) savings accounts and consolidate. | | 0.10 | |
| C7C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Peretz re: Superior. | | 0.10 | |
| C7C | Review S. Ma correspondence and forward to Dodini, Summit, re: close account and transfer funds. | | 0.10 | |
| 6/19/2017 C7C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Superior Healthcare issue and analysis, Recovery Plan and Divine, Baker Donelson, information. | | 0.80 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/19/2017 | C7C | Review, sign and send Summit Bank documents. | 0.10 | |
| | C7C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Maizel, Dentons, re: license transfers. | 0.10 | |
| | C7C | Review Peretz update re: Superior Management. | 0.10 | |
| | C7C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Disston re: Superior information, Memorandum of Understanding, management agreement, note to Estella (3), Department of Health license. | 0.20 | |
| | C7C | Review correspondence from Disston re: funds transferred. | 0.10 | |
| | C7C | Review Change of Ownership (2). | 0.10 | |
| | C7C | Review and respond to S. Ma update, CCOO, re: A/R. | 0.10 | |
| | C7C | Prepare memorandum to Summit re: bank accounts. | 0.10 | |
| 6/20/2017 | C7C | Review Summit Bank update. | 0.10 | |
| | C7C | Review Summit Bank online banking. | 0.20 | |
| | C7C | Telephone to Chris Bausinger, Summit, re: same. | 0.10 | |
| | C7C | Prepare memorandum to Maizel, Dentons, re: CCOO administrator agreement and notices. | 0.10 | |
| 6/21/2017 | C7C | Conversation with Summit Bank re: Manage Accounts with memorandum to Wade, Bachecki and Crom, re: same and access. | 0.20 | |
| | C7C | Review and respond to Wade, Bachecki and Crom, re: CCOO accounts confirmed. | 0.10 | |
| | C7C | Review and respond to Affiliate information. | 0.10 | |
| 6/22/2017 | C7C | Review correspondence from Wade, Bachecki and Crom, re: CCOO bank statement. | 0.10 | |
| | C7C | Review S. Ma response update and payroll request. | 0.10 | |
| | C7C | Review correspondence from S. Ma re: check run and payroll. | 0.10 | |
| | C7C | Prepare memorandum to Accounting re: payroll and transfer. | 0.10 | |
| | C7C | Review and authorize payroll direct deposit upload. | 0.10 | |
| | C7C | Review S. Ma update re: operations follow-up. | 0.10 | |
| 6/23/2017 | C7C | Memorandum to and from Bausinger, Summit, re: payroll upload issue. | 0.10 | |
| | C7C | Memorandum from and to CCOO team and Receiver team re: payroll issues. | 0.10 | |
| | C7C | Memorandum from and to Wade, Bachecki and Crom, and Accounting re: cash reports and accounting software. | 0.10 | |
| 6/24/2017 | C7C | Prepare memorandum to Maizel, Dentons, re: administrative agreement. | 0.10 | |
| 6/26/2017 | C7C | Prepare memorandum to Citi re: additional bank statements, Corpcare. | 0.10 | |
| | C7C | Prepare memorandum to Quan Agency re: insurance. | 0.10 | |
| | C7C | Prepare memorandum to S. Ma, CCOO, re: operations and valuation report. | 0.10 | |
| | C7C | Memorandum from and to Wade, Bachecki and Crom, re: CCOO accounting review. | 0.10 | |
| 6/27/2017 | C7C | Review Quan insurance correspondence with certificate. | 0.10 | |
| | C7C | Prepare memorandum to same re: Workers' Compensation. | 0.10 | |
| | C7C | Review Frazier Capital valuation dated 10/5/16 for real estate. | 0.50 | |
| | C7C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and business valuation. | 0.10 | |
| | C7C | Review and sign CCOO check run. | 0.10 | |
| | C7C | Memorandum from and to S. Ma, CCOO, re: business plan, projections, A/R, appraisals and operations. | 0.20 | |
| | C7C | Review Maizel, Dentons, correspondence with draft employment agreement. | 0.20 | |
| | C7C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 6/28/2017 | C7C | Review correspondence from S. Ma re: operations update. | 0.10 | |
| | C7C | Review draft employment agreement. | 0.20 | |
| | C7C | Telephone to Berke-Dreyfuss, Wendel Rosen, re: same, revisions and additions. | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/28/2017 | C7C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CCOO license(s). | 0.10 | |
| | C7C | Review 6/27 CCOO check run. | 0.50 | |
| | C7C | Review Wade, Bachecki and Crom, cash balance analysis. | 0.30 | |
| | C7C | Conversation with Austin Wade, Bachecki and Crom, and Accounting re: CCOO software and report. | 0.20 | |
| | C7C | Prepare memorandum to S. Ma re: 6/27 check run inquiry. | 0.10 | |
| | C7C | Review and respond to S. Ma re: check run, employment agreement and license update. | 0.20 | |
| | C7C | Review licenses and contracts re: term and renewals. | 0.30 | |
| 6/29/2017 | C7C | Review and respond to S. Ma emails.re: payroll and final check review and approval. | 0.20 | |
| | C7C | Review correspondence from Crom, Bachecki & Crom, re: spreadsheet for plan review. | 0.10 | |
| | C7C | Memorandum to and from S. Ma, CCOO, re: same. | 0.10 | |
| | C7C | Review correspondence from Dolby, Colliers, re: Colliers valuation. | 0.10 | |
| | C7C | Review Carriero, Sr. Housing Investor Advisors, re: same. | 0.10 | |
| | C7C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and retention. | 0.10 | |
| | C7C | Review correspondence from Wade, Bachecki and Crom, and Marjorie Yalung, CCOO, re: Accounting information. | 0.10 | |
| | C7C | Review Notice of Stay of Proceedings in CA Credits Group vs. Superior. | 0.10 | |
| 6/30/2017 | C7C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: appraisal and valuation. | 0.10 | |
| | C7C | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: engagement and complaint. | 0.10 | |
| | C7C | Prepare memorandum to Dolby, Colliers, re: valuation information. | 0.10 | |
| | C7C | Prepare memorandum to Ken Carriero, Sr. Housing Investor Advisors, re: valuation and disclosures. | 0.10 | |
| | C7C | Review Summit Bank online and add view only access for (2). | 0.20 | |
| | C7C | Prepare memorandum to S. Ma, CCOO, re: same. | 0.10 | |
| | C7C | Review and respond to Ken Carriero, Sr. Housing Investor Advisors, re: additional information. | 0.10 | |
| | C7C | Review Wade, Bachecki and Crom, update re: cash review issue and bank accounts. | 0.20 | |
| | C7C | Prepare memorandum to Keller, Community Bay Bank, re: accounts. | 0.10 | |
| | C7C | Prepare letter to City National Bank with Orders. | 0.20 | |
| | C7C | Review Maizel, Dentons, and Kimberley Kerry, Dentons, correspondence re: licensing requirements. | 0.10 | |
| | C7C | Review updated and revised administrator agreement. | 0.10 | |
| | | SUBTOTAL: | [    17.80 | 7,120.00] |

C7 PRO MGR

| | | | | |
|---|---|---|---|---|
| 6/8/2017 | C7 P | Draft notice to insurance agent (David Quan Agency)re Receiver and request to add as insured. | 0.40 | |
| 6/12/2017 | C7 P | Follow up email to David Quan Agency re CCOO insurance; meeting with Ms. Ma re action plan re business operations under receivership. | 3.10 | |
| 6/15/2017 | C7 P | Telephone call with David E Quan Agency re status of Certificates of Insurance reflecting Receiver as added insured. | 0.10 | |
| 6/20/2017 | C7 P | Follow up email to Quan Agency re status of CCOO Certificates of Insurance. | 0.10 | |
| 6/22/2017 | C7 P | Follow up telephone call to Quan Agency re status of certificates of insurance. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/26/2017 | C7 P | Follow up email to Quan Agency re status of CCOO Certificates of Insurance. | 0.10 | |
| | | SUBTOTAL: | [    3.90 | 780.00] |

C8 NA3PL

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/7/2017 | C8N | Conversation with Berke-Dreyfuss, Wendel Rosen, re: new Receivership entities and plans. | 0.20 | |
| | C8N | Prepare memorandum to Chin, NA3PL, re: operations. | 0.10 | |
| 6/8/2017 | C8N | Review and respond to Chin, NA3PL, re: meeting today. | 0.10 | |
| | C8N | Review and sign letter to Asura Risk re: insurance for new Receivership entities. | 0.10 | |
| | C8N | Travel to Oakland; meet with Chin and Shimamoto. | 4.00 | |
| 6/9/2017 | C8N | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Ficenec, Archer Norris, re: NA3PL and Receivership. | 0.10 | |
| | C8N | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Ficenec, Archer Norris, re: conflict. | 0.10 | |
| | C8N | Prepare memorandum to Shimamoto re: Bank of America information. | 0.10 | |
| | C8N | Prepare letter to East West Bank re: BHD accounts. | 0.20 | |
| | C8N | Prepare letter to Bank of America re: NA3PL accounts. | 0.20 | |
| | C8N | Review correspondence from Chin re: meeting and check list. | 0.10 | |
| 6/11/2017 | C8N | Review East West Bank notice of default NA3PL. | 0.10 | |
| | C8N | Prepare memorandum to Beddingfeld, CBP, re: Order and operations. | 0.10 | |
| 6/12/2017 | C8N | Memorandum from and to Ly, Bank of America, re: accounts. | 0.10 | |
| 6/13/2017 | C8N | Telephone to Beddingfield, CBP, re: warehouse. | 0.10 | |
| | C8N | Memorandum to and from Bank of America re: Tira call and signature cards. | 0.10 | |
| | C8N | Prepare memorandum to Chen, East West Bank, re: NA3PL accounts. | 0.10 | |
| 6/14/2017 | C8N | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: bank notice, loans. | 0.10 | |
| | C8N | Prepare memorandum to Cortes, East West Bank re: (4) new entities and account information and tax ID's. | 0.20 | |
| | C8N | Travel to and from Oakland to East West Bank re: bank accounts. | 0.60 | |
| 6/15/2017 | C8N | Review and respond to Firmeza, Asura Risk, re: Receivership action. | 0.10 | |
| | C8N | Review and respond to Shimamoto re: East West Bank notice. | 0.10 | |
| 6/16/2017 | C8N | Prepare memorandum to Haynh, East West Bank, re: 12/16 BHD financial. | 0.10 | |
| | C8N | Review 5/11-5/27 payroll report. | 0.10 | |
| | C8N | Review correspondence from Chin re: card access listing and check with employee list. | 0.20 | |
| | C8N | Review 5/25-6/7 Accounting reports, NA3PL and BHD. | 0.20 | |
| | C8N | Review May 2017 balance sheet and profit and loss, 2 entities. | 0.10 | |
| | C8N | Review revised March 2017 BHD balance sheet and profit and loss. | 0.10 | |
| | C8N | Review and respond to correspondence from Chin re: operating. | 0.20 | |
| 6/19/2017 | C8N | Conversation with Yenny Chen, East West Bank, re: W-9, BHD, LP. | 0.20 | |
| | C8N | Review and respond to Cortes re: accounts. | 0.10 | |
| | C8N | Prepare memorandum to Bank of America re: bank accounts, NA3PL. | 0.10 | |
| | C8N | Review correspondence from Shimamoto re: Tesh and Berke-Dreyfuss, Wendel Rosen, response. | 0.10 | |
| 6/20/2017 | C8N | Review Chin update re: operations. | 0.10 | |
| | C8N | Review Bank of America NA3PL update. | 0.10 | |
| 6/21/2017 | C8N | Review May 2017 NA3PL balance sheet and general ledger. | 0.20 | |
| | C8N | Review 5/31-6/17 cash reports, BHD and NA3PL. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/21/2017 | C8N | Review 6/10 payroll report. | 0.10 | |
| | C8N | Review and respond to Bank of America re: online banking and users. | 0.10 | |
| | C8N | Review NA3PL and BHD information re: operations. | 0.10 | |
| | C8N | Prepare memorandum to Chin re: EE update, access and operations. | 0.10 | |
| | C8N | Conversation with Bank of America re: manage accounts. | 0.20 | |
| | C8N | Review correspondence from Firmeza, Asura Risk, re: insurance information. | 0.10 | |
| | C8N | Review same. | 0.10 | |
| | C8N | Review and respond to Chin and Shimamoto re: check run and weekly processing. | 0.20 | |
| 6/22/2017 | C8N | Review Bank of America notice and forward to NA3PL. | 0.10 | |
| | C8N | Review and respond to Chin re: check run and other accounting issues. | 0.10 | |
| | C8N | Conversation with Clement Chin re: NA3PL check run process and operations. | 0.20 | |
| | C8N | Review and sign 6/22 NA3PL check run. | 0.10 | |
| | C8N | Prepare memorandum to Chin, NA3PL, re: invoices for check run. | 0.10 | |
| 6/23/2017 | C8N | Review Bank of America update re: outstanding checks. | 0.10 | |
| | C8N | Review and respond to Chin re: wires. | 0.10 | |
| | C8N | Review Bank of America deposit notice. | 0.10 | |
| | C8N | Travel to Bank of America re: NA3PL wires. | 0.50 | |
| 6/24/2017 | C8N | Review correspondence from Shimamoto re: credit card payment and clarification on payroll processing. | 0.10 | |
| 6/26/2017 | C8N | Review Weco insurance notice of reinstatement. | 0.10 | |
| | C8N | Prepare memorandum to Firmeza, Asura Risk, re: insurance update. | 0.10 | |
| 6/27/2017 | C8N | Prepare memorandum to Shimamoto re: 2016 financial request. | 0.10 | |
| | C8N | Review and respond to Garcia, payroll systems, re: payroll information. | 0.10 | |
| | C8N | Review Bank of America package with 2017 NA3PL statements. | 0.10 | |
| 6/28/2017 | C8N | Review and respond to Chin re: NA3PL check run. | 0.10 | |
| 6/29/2017 | C8N | Review Nguyen letter filed with Court, NA3PL. | 0.10 | |
| | C8N | Prepare memorandum to Firmeza, Asura Risk, re: NA3PL insurance update. | 0.10 | |
| | C8N | Review and approve NA3PL process format. | 0.10 | |
| | C8N | Review NA3PL check run. | 0.20 | |
| | C8N | Review BHD check run. | 0.10 | |
| | C8N | Memorandum from and to Firmeza, Asura Risk, re: insurance invoices and revised Certificates of Insurance | 0.10 | |
| 6/30/2017 | C8N | Review Bank of America notice re: (3) deposits. | 0.10 | |
| | C8N | Review Bank of America notice re: credit card payment. | 0.10 | |
| | C8N | Review and respond to Bank of America and Shimamoto re: accounting information. | 0.10 | |
| | | SUBTOTAL: | [      13.20 | 5,280.00] |

C8 PRO MGR

| | | | Hours | |
|---|---|---|---|---|
| 6/6/2017 | C8 P | Review letters to defendants and counsel for NA3PL and BHD and counsel. | 0.10 | |
| 6/8/2017 | C8 P | Draft notice to insurance agent (Asura Risk) re Receiver and request to add as insured; meeting with Mr. Chin re action plan re business operations under receivership. | 4.40 | |
| 6/12/2017 | C8 P | Follow up email to Asura Risk re NA3PL insurance; review response re same and Certificates; email Asura re correct additional insured. | 0.30 | |
| 6/22/2017 | C8 P | Review Asura Risk email re North America 3PL commercial policy endorsement; respond with questions/corrections re same. | 0.20 | |

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: [ | 5.00 | 1,000.00] |

### D1 CASE ADMIN

| Date | | Description | Hours |
|---|---|---|---|
| 3/23/2017 | D1C | Conversation with Sugarman re: Federal Receiver and turnover. | 0.20 |
| 3/24/2017 | D1C | Review and finalize turnover letters to Sugarman #1 and #2. | 0.40 |
| | D1C | Review Proposed Order Appointing. | 0.20 |
| 3/25/2017 | D1C | Prepare and update Sugarman turnover letters (2). | 0.20 |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.20 |
| 3/27/2017 | D1C | Review update turnover letter. | 0.50 |
| | D1C | Review correspondence from Counsel re: proposed Order, Peretz, Gentry, Freeman and LaMarca. | 0.10 |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with LaMarca re: proposed Order. | 0.10 |
| | D1C | Telephone to Berke-Dreyfuss, Wendel Rosen, re: NA3PL, LP, proposed Order and turnover letters. | 0.30 |
| 3/28/2017 | D1C | Review Peretz proposed changes to Order Appointing. | 0.20 |
| | D1C | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 |
| | D1C | Review correspondence from LaMarca, SEC, re: stipulation . | 0.10 |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: proposed revisions to Order and stipulation. | 0.30 |
| | D1C | Prepare memorandum to Sugarman re: meeting and turnover. | 0.10 |
| | D1C | Review Ficenec, Archer Norris, correspondence with SEC re: Order. | 0.10 |
| | D1C | Review proposed revisions. | 0.10 |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Order and issues. | 0.30 |
| | D1C | Telephone from and to Sugarman re: checks, mail and meeting for turnover. | 0.10 |
| | D1C | Review and respond to LaMarca re: reports. | 0.10 |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: final Order. | 0.10 |
| 3/29/2017 | D1C | Review correspondence from LaMarca re: Order efiled 3/28. | 0.10 |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Order entered 3/29. | 0.10 |
| 3/30/2017 | D1C | Review and sign (10) turnover letters. | 0.30 |
| | D1C | Meet with Berke-Dreyfuss, Wendel Rosen, re: turnover and calls to IT. | 1.50 |
| | D1C | Review and respond to Collins, Tribune, re: defendants and mail. | 0.10 |
| | D1C | Review correspondence from La Marca, SEC, re: forensic accounting information. | 0.10 |
| | D1C | Turnover meeting with Sugarman and Sullivan. | 1.50 |
| 4/3/2017 | D1C | Update draft of Recovery Plan and entity information. | 0.50 |
| 4/5/2017 | D1C | Conversation with SEC re: case update. | 1.00 |
| 4/6/2017 | D1C | Prepare memorandum to Sugarman re: fee statements case to date request and retainer reconciliation. | 0.10 |
| | D1C | Memorandum from and to Momand re: rent and flashdrive (Call Socket, III). | 0.10 |
| 4/11/2017 | D1C | Review Administrative Motion Fee Order authorizing Receiver to borrow. | 0.20 |
| | D1C | Prepare memorandum to Sugarman re: Tate QuickBooks password request. | 0.10 |
| | D1C | Review Susan Uecker declaration and revise, add information (Borrow Order). | 0.20 |
| | D1C | Prepare memorandum to Accounting re: escrow funds. | 0.10 |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor reports, Expense Motion and Yang information. | 0.60 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/11/2017 | D1C | Review update re: Tate turnover of records to Crom, Bachecki & Crom. | 0.10 | |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: Expense Motion and revisions. | 0.10 | |
| 4/13/2017 | D1C | Update Motion to Borrow Funds. | 0.20 | |
| | D1C | Discuss same with Berke-Dreyfuss, Wendel Rosen. | 0.10 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: case update, issues and priorities. | 1.00 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: SFRC. | 0.20 | |
| | D1C | Prepare memorandum to Crom, Bachecki & Crom, re: Tate documents. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, notice re: Administration Motion to Borrow Funds. | 0.10 | |
| | D1C | Review correspondence from Sullivan, Diamond McCarthy, re: turnover of operating agreements and status. | 0.10 | |
| 4/14/2017 | D1C | Prepare memorandum to Crom, Bachecki & Crom, re: Tate records and access. | 0.10 | |
| | D1C | Review and respond to Sugarman office voice message and email re: records. | 0.10 | |
| 4/19/2017 | D1C | Review Sugarman statement. | 0.10 | |
| 4/24/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Sullivan, Diamond McCarthy, re: Sugarman statement and issues. | 0.10 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Tate issues, Sugarman turnover issues and Runway. | 0.40 | |
| | D1C | Review and respond to Sugarman re: 4/6 email and 4/14 letter follow-up missing items. | 0.20 | |
| 4/26/2017 | D1C | Review and respond to Sugarman re: Venture Capital invoices (2). | 0.10 | |
| | D1C | Review and respond to Sugarman re: turnover and numerous requests. | 0.20 | |
| | D1C | Review Sullivan, Diamond McCarthy, information and forward to Associate to review Sugarman reports. | 0.10 | |
| 4/27/2017 | D1C | Pepare 1st Quarter status report, statement and send to Berke-Dreyfuss, Wendel Rosen. | 0.10 | |
| | D1C | Prepare memorandum to Sullivan, Diamond McCarthy, re: SEC reports and bank statements request. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Disston re: SFRC files. | 0.10 | |
| 4/28/2017 | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: 1st Quarter report. | 0.10 | |
| | D1C | Review, sign and send same. | 0.10 | |
| 5/1/2017 | D1C | Review filed 1st Quarter report. | 0.10 | |
| 5/3/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, update re: SFRC files from Disston. | 0.10 | |
| | D1C | Review Pegasus Law Group information. | 0.10 | |
| 5/8/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Njelta re: records and no payment. | 0.10 | |
| 5/11/2017 | D1C | Review and respond to Asura re: SFRC insurance. | 0.20 | |
| | D1C | Telephone from Firmeza, Asura Risk, re: insurance review. | 0.10 | |
| 5/12/2017 | D1C | Prepare memorandum to Crom, Bachecki & Crom, and Team re: meeting. | 0.10 | |
| | D1C | Prepare format for Recovery Plan. | 0.50 | |
| 5/15/2017 | D1C | Prepare agenda for Federal Receiver Team meeting and pull documents. | 0.10 | |
| | D1C | Update Recovery Plan and add categories. | 0.30 | |
| 5/16/2017 | D1C | Travel to Oakland; meet with team, Elizabeth Berke-Dreyfuss, Wendel Rosen, Tracy Green, Jay Crom, Bachecki & Crom, Virginia Huan-Lau and Cynthia Gray re: Recovery Plan and turnover of information review and issues. | 5.00 | |
| 5/17/2017 | D1C | Prepare memorandum to Associate and Green, Wendel Rosen, re: additional entry information. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/18/2017 | D1C | Review correspondence from Disston and Berke-Dreyfuss, Wendel Rosen, re: turnover and additional documents. | 0.20 | |
| | D1C | Prepare memorandum to LaMarca, SEC, re: SFAR form. | 0.10 | |
| | D1C | Review correspondence from Crom, Bachecki & Crom, and Berke-Dreyfuss, Wendel Rosen, re: outstanding records. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Tate re: same with listing. | 0.20 | |
| | D1C | Review Tate records; boxed from subpoena. | 0.20 | |
| 5/19/2017 | D1C | Review correspondence from Crom, Bachecki & Crom, re: SFRC interest(s). | 0.20 | |
| | D1C | Work on Recovery Plan. | 1.50 | |
| 5/22/2017 | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: State Court Action. | 0.10 | |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: business plans for (4) entities and ownership interests for (15) other entities for Recovery Plan. | 0.20 | |
| | D1C | Review Disston turnover information on entities. | 0.20 | |
| | D1C | Work on Recovery Plan. | 1.50 | |
| | D1C | Review SEC and Berke-Dreyfuss, Wendel Rosen, correspondence re: stipulation and entities. | 0.10 | |
| | D1C | Work on Recovery Plan. | 0.50 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Disston re: turnover of records. | 0.10 | |
| 5/23/2017 | D1C | Conversation with Associate re: BART contract. | 0.10 | |
| 5/25/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, and Disston correspondence re: SFRC records. | 0.10 | |
| | D1C | Conference call with Hefty, SEC, and Berke-Dreyfuss, Wendel Rosen, re: case update. | 1.40 | |
| | D1C | Meet and review with Associate re: Recovery Plan, Investor and EB5 review and update and exhibits with Central Escrow documents. | 1.00 | |
| | D1C | Update Recovery Plan and categories update. | 0.20 | |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: CMC. | 0.10 | |
| | D1C | Review Associate consolidated spreadsheets re: Recovery Plan investor information. | 0.20 | |
| 5/26/2017 | D1C | Memorandum from Berke-Dreyfuss, Wendel Rosen, to Yang re: specific documents to turnover. | 0.10 | |
| | D1C | Review Yang and Divine, Baker Donelson, correspondence re: same. | 0.10 | |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Hefty re: turnover issues. | 0.10 | |
| | D1C | Review correspondence from Divine, Baker Donelson, and Yang re: request for documents. | 0.10 | |
| 5/30/2017 | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Disston turnover update. | 0.10 | |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Disston and turnover issues. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, follow-up with Disston re: trust account. | 0.10 | |
| | D1C | Work on Recovery Plan, Call Socket, LP. | 1.50 | |
| | D1C | Work on Recovery Plan, Call Socket II, LP. | 0.70 | |
| 5/31/2017 | D1C | Review entity list; pull additional tax ID information. | 0.10 | |
| | D1C | Review Yang update re: documents for Divine, Baker Donelson. | 0.10 | |
| | D1C | Conversation with Mlaker re: case update. | 0.50 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Recovery Plan. | 0.50 | |
| | D1C | Preliminary review of Yang correspondence in Drop Box re: I526 and I829 information. | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, update re: SFRC documents from Counsel. | 0.10 | |
| | D1C | Prepare Recovery Plan outline and start report. | 1.50 | |
| 6/3/2017 | D1C | Work on Recovery Plan. | 2.20 | |
| 6/6/2017 | D1C | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: Order on Monitor Receiver. | 0.10 | |
| | D1C | Prepare memorandum to Associate re: same. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Disston re: turnover for Monitor entities. | 0.10 | |
| 6/7/2017 | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Divine, Baker Donelson, re: investor information. | 0.10 | |
| | D1C | Review Divine, Baker Donelson, immigration declaration to date. | 0.20 | |
| | D1C | Review CMC schedule. | 0.10 | |
| 6/8/2017 | D1C | Review Divine, Baker Donelson, update re: missing information and requests. | 0.20 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: scheduling and new Receivership entities. | 0.50 | |
| | D1C | Telephone from and to Kellie Mlaker re: meeting. | 0.10 | |
| 6/9/2017 | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Recovery Plan and case update and issues. | 0.80 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Wolf re: EE Court request. | 0.10 | |
| | D1C | Review Wolf response(s) and turnover. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Tate re: extension of scope of Receivership and "project". | 0.10 | |
| | D1C | Work with Associate re: Recovery Plan investor sections and funding. | 0.50 | |
| | D1C | Review Tate correspondence with Berke-Dreyfuss, Wendel Rosen, re: missing information and update with (2) schedules. | 0.20 | |
| 6/11/2017 | D1C | Prepare memorandum to Divine, Baker Donelson, re: I829 template for CA Gold medal. | 0.10 | |
| 6/12/2017 | D1C | Review Divine, Baker Donelson, update re: CA Gold Medal investors. | 0.10 | |
| | D1C | Travel to and from SEC with Berke-Dreyfuss, Wendel Rosen, re: case update. | 2.50 | |
| | D1C | Review and forward correspondence from Mlaker re: meeting. | 0.10 | |
| 6/13/2017 | D1C | Meet with Associate re: Recovery Plan and CGM section. | 0.20 | |
| 6/15/2017 | D1C | Review East West Bank information for CCOO investor(s). | 0.10 | |
| | D1C | Conversation with Associate re: Verizon Wireless checks and Call Socket III information. | 0.10 | |
| | D1C | Work on Recovery Plan. | 1.30 | |
| | D1C | Review Recovery Plan and pull exhibits. | 0.50 | |
| 6/16/2017 | D1C | Preliminary review of Divine, Baker Donelson, correspondence re: immigration and EB5 information. | 0.30 | |
| | D1C | Prepare memorandum to Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | D1C | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Divine, Baker Donelson, information and Recovery Plan. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, comments on Divine, Baker Donelson, information. | 0.10 | |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Tate additional documents. | 0.10 | |
| | D1C | Review correspondence from Crom, Bachecki & Crom, re: documents. | 0.10 | |
| 6/19/2017 | D1C | Conversation with Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, re: Recovery Plan and immigration review. | 2.80 | |
| | D1C | Work on Recovery Plan. | 1.00 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/19/2017 | D1C | Review updated Divine information. | 0.20 | |
| 6/20/2017 | D1C | Prepare 3rd Quarter expense summary with exhibits; revise Uecker 3rd Quarter expense declaration; Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and filing. | 0.60 | |
| | D1C | Review Divine, Baker Donelson, database information I526 and I829. | 0.50 | |
| | D1C | Review revised expense declaration and memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | D1C | Review revised Akila Digital plan summary and revised financial information. | 0.20 | |
| 6/21/2017 | D1C | Work on Recovery Plan and add Divine, Baker Donelson, section. | 1.80 | |
| | D1C | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Second Administration Motion to Borrow Funds. | 0.10 | |
| | D1C | Conversation with Associate re: entity information and review. | 0.20 | |
| | D1C | Review and add to Berke-Dreyfuss, Wendel Rosen, Recovery Plan revisions. | 0.80 | |
| | D1C | Review Associate edits to Recovery Plan. | 0.50 | |
| 6/22/2017 | D1C | Review and respond to Divine, Baker Donelson, re: exhibits request. | 0.10 | |
| | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Lawler re: 22 investor information CCOO. | 0.10 | |
| | D1C | Update Recovery Plan. | 1.00 | |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and format. | 0.10 | |
| | D1C | Meet with Associate re: Divine, Baker Donelson, review and revisions. | 0.10 | |
| | D1C | Review correspondence from Divine, Baker Donelson, re: footnote 7 and 6 exhibit. | 0.10 | |
| | D1C | Updated Divine, Baker Donelson, information into Recovery Plan. | 0.50 | |
| 6/23/2017 | D1C | Work on Recovery Plan with Divine, Baker Donelson, project sections. | 2.00 | |
| | D1C | Update and send Divine, Baker Donelson, final declaration as exhibit. | 0.20 | |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: report, review and remaining issues. | 0.20 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: exhibits and Divine, Baker Donelson, declaration. | 0.10 | |
| | D1C | Conversation with Berke-Dreyfuss, Wendel Rosen, re: exhibit update and send WOP settlement. | 0.10 | |
| | D1C | Review correspondence from Crom, Bachecki & Crom, and Berke-Dreyfuss, Wendel Rosen, re: Tate turnover and missing documents. | 0.10 | |
| 6/24/2017 | D1C | Review final revisions and update Recovery Plan. | 2.00 | |
| | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and additional comments. | 0.10 | |
| 6/25/2017 | D1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence and revisions to Recovery Plan. | 0.20 | |
| | D1C | Review Final Recovery Plan. | 0.90 | |
| 6/26/2017 | D1C | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: additional exhibits; pull and send. | 0.20 | |
| | D1C | Review and organize Recovery Plan file. | 0.30 | |
| 6/27/2017 | D1C | Review and respond to Berke-Dreyfuss, Wendel Rosen, Assistant re: Recovery Plan documents. | 0.10 | |
| 6/29/2017 | D1C | Meet with Berke-Dreyfuss, Wendel Rosen, and Farnham re: case administration. | 2.50 | |
| 6/30/2017 | D1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: update on box inventory. | 0.10 | |

SUBTOTAL:                                                      [    66.80      26,720.00]

| | | | Hours | Amount |
|---|---|---|---|---|

### D1 PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2017 | D1P | Review Proposed Order Appointing Receiver; conference with Ms. Uecker re modification requests to same; assist with revisions to turnover letters. | 0.50 | |
| 3/28/2017 | D1P | Research re CCOO and NA3PL in connection with monitor information requirements. | 1.00 | |
| 3/30/2017 | D1P | Turnover meeting with Mr. Sugarman and Mr. Sullivan; review turnover documentation provided; email Venture Capital Partners re amounts owed by SFRC and basis for same. | 6.00 | |
| 3/31/2017 | D1P | Telephone call with Ms. Berke Dreyfuss re turnover requests. | 0.20 | |
| 4/4/2017 | D1P | Conference with Ms. Uecker re Recovery Plan outline, information available, information needed, information sources for same. | 1.00 | |
| 4/6/2017 | D1P | Review/research accounting turnover; determine missing accounting and files unable to open; prepare summary re same. | 5.00 | |
| 4/10/2017 | D1P | Review/research/organize turnover accounting documents in connection with preparing recovery plan. | 4.00 | |
| 4/13/2017 | D1P | Organize bank turnover materials; determine required further requests for information. | 2.00 | |
| 4/17/2017 | D1P | Review Mr. Sugarman financial analysis turnover. | 1.80 | |
| 4/20/2017 | D1P | Review pre-state court receiver creditor emails re status of payment; respond re same. | 0.20 | |
| 4/24/2017 | D1P | Telephone call with Ms. Lam (Bachecki Crom CPA) re Tate CPA turnover status and requested information; review records previously turned over by Tate office; conference with Ms. Uecker re same. | 0.40 | |
| 4/27/2017 | D1P | Review/analysis turnover documents re entities Q1 2017 activity; review/analysis of further turnover re 2016 entity activity. | 4.50 | |
| 4/28/2017 | D1P | Review/analysis/organize financial turnover documents re inter-entity activities. | 3.50 | |
| 5/1/2017 | D1P | Review further SEC turnover documents; research and compile bank account listing re all entities to assist with branch transfer analysis; identify further turnover information required. | 2.00 | |
| 5/15/2017 | D1P | Review/analysis of UCIS investor spreadsheets re timing/status, Central Escrow spreadsheets re funds in/out and information turned over re investor contact information; consolidate information for all entities. | 2.50 | |
| 5/16/2017 | D1P | Review/analysis of UCIS investor spreadsheets re timing/status, Central Escrow spreadsheets r funds in/out; consolidate information for all entities; meeting with legal counsel and CPA re action plan as to asset recovery and further information/documentation required. | 0.50 | |
| 5/17/2017 | D1P | Review/analysis of USCIS investor spreadsheets re timing/status, Central Escrow spreadsheets re funds in/out and information turned over re investor contact information; consolidate information for all entities. | 2.00 | |
| 5/23/2017 | D1P | Research/compiling/preparation of spreadsheet from various source information re EB5 entity investors, invested funds, disbursed funds and green card process status; telephone call with Ms. Huan Lau (CPAs) re required investor information; email information obtained to date to same; prepare entities/affiliates/related names listing. | 2.50 | |
| 5/30/2017 | D1P | Review Recovery Plan exhibits re USCIS status and Investor Funds in and out of escrow with Ms. Uecker; prepare questions for Central Escrow re clarification of fund transactions for certain escrows; revisions/corrections to Recovery Plan Exhibits re investor funds and investor USCIS status; research re escrow for CCOO inestments; research CCOC and CCOO Citibank accounts to request. | 2.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2017 | D1P | Research turnover materials re missing entity tax ids; review Yang turnover materials and update CCOO investor information; analysis of 2015 tax returns against turnover investor information; update investor spreadsheets with available tax id numbers. | 2.80 | |
| 6/5/2017 | D1P | Review Central Escrow response to clarification regarding particular investor investments reflected on summary spreadsheets provided; respond requesting further clarification re same; research and drafting of Recovery Plan and Exhibits. | 3.50 | |
| 6/6/2017 | D1P | Review Order Extending Scope of Receivership; prepare notice for parties re same and business operations; research and preparation of Q3 budget; research and drafting of Recovery Plan and exhibits | 3.80 | |
| 6/7/2017 | D1P | Research and drafting of Recovery Plan and exhibits. | 4.00 | |
| 6/9/2017 | D1P | Research and drafting of Recovery Plan and exhibits; conference with Ms. Uecker re same. | 3.10 | |
| 6/12/2017 | D1P | Telephone call with Arthur and Orum Well Drilling re Tipton project; research and drafting of Recovery Plan and exhibits. | 1.20 | |
| 6/13/2017 | D1P | Research and drafting of Recovery Plan and exhibits. | 2.00 | |
| 6/14/2017 | D1P | Research and drafting of Recovery Plan and exhibits. | 0.80 | |
| 6/19/2017 | D1P | Review Mr. Divine materials for recovery Plan; conference call with Mr. Divine and Ms. Berke-Dreyfuss re Recovery Plan; research and drafting of Recovery Plan and Exhibits. | 4.30 | |
| 6/20/2017 | D1P | Research and drafting of Recovery Plan and Exhibits. | 2.80 | |
| 6/21/2017 | D1P | Research and drafting of Recovery Plan and Exhibits. | 4.50 | |
| | | SUBTOTAL: | [  74.90 | 14,980.00] |

E1 CLAIMS ADMIN

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/28/2017 | E1C | Review correspondence from Mike Horner re: claim and Call Socket, LP. | 0.10 | |
| | E1C | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, and Project Manager re: same and claims. | 0.10 | |
| 5/2/2017 | E1C | Review and respond to Overton, Vicki, re: claim. | 0.10 | |
| 5/12/2017 | E1C | Review and respond to Gallagher Call Socket II creditor re: claim. | 0.10 | |
| 5/29/2017 | E1C | Review Franchise Tax Board claims (4) through 5/17. | 0.20 | |
| 6/13/2017 | E1C | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Siamas re: JAMS. | 0.10 | |
| | | SUBTOTAL: | [  0.70 | 280.00] |

E1PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/18/2017 | E1P | Review Crystal Golden LLC employee correspondence re monies owed under employment contract and vehicle lease; research same and draft response to same. | 0.80 | |
| 5/8/2017 | E1P | Set up tracking procedure for potential creditor claims notice. | 0.30 | |
| | | SUBTOTAL: | [  1.10 | 220.00] |

F1 INVESTOR COM

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/28/2017 | F1 IC | Prepare 3/31/17 general creditor inquiry letter. | 0.20 | |
| | F1 IC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| 3/29/2017 | F1 IC | Memorandum to and from Yang re: Order and Call Socket investor request for information. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2017 | F1 IC | Review and respond to investor re: updated information, Call Socket, to Accounting. | 0.10 | |
| | F1 IC | Review and respond to investors (2) re: tax information. | 0.10 | |
| 4/3/2017 | F1 IC | Review and respond to investors (3) re: funds and tax information. | 0.30 | |
| 4/6/2017 | F1 IC | Review and respond to (3) investors re: case and information. | 0.20 | |
| | F1 IC | Review and respond to (2) investors re: case and information. | 0.10 | |
| 4/7/2017 | F1 IC | Review and respond to (2) investors re: case and information. | 0.10 | |
| | F1 IC | Review Berke-Dreyfuss, Wendel Rosen, update re: investor information. | 0.10 | |
| 4/10/2017 | F1 IC | Review and respond to investors (2). | 0.20 | |
| | F1 IC | Conversation with assistant re: investor data base and information. | 0.10 | |
| 4/11/2017 | F1 IC | Memorandum from and to Yang re: pending investor issues. | 0.10 | |
| | F1 IC | Review investor correspondence. | 0.10 | |
| | F1 IC | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: same and proposal. | 0.10 | |
| 4/13/2017 | F1 IC | Conversation with Shaffler re: Call Socket, LP investors inquiry. | 0.20 | |
| | F1 IC | Review and forward investor information (3) to CPA and Assistant to track and notice. | 0.10 | |
| 4/14/2017 | F1 IC | Review and respond to investors and information to Assistant (3). | 0.20 | |
| 4/18/2017 | F1 IC | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Janet RZ re: case update. | 0.10 | |
| | F1 IC | Review and respond to Zhu correspondence re: EB5 and financial institution case. | 0.10 | |
| 4/19/2017 | F1 IC | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Clifford Jung re: CGM. | 0.10 | |
| | F1 IC | Review and respond to investors (2). | 0.20 | |
| 4/20/2017 | F1 IC | Review and respond to Yang and Thanl re: CGM. | 0.10 | |
| 4/24/2017 | F1 IC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Patchen and CGM investors. | 0.10 | |
| | F1 IC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Taylor and investors. | 0.10 | |
| | F1 IC | Review Lautze & Lautze correspondence with investor re: Call Socket, LP information. | 0.10 | |
| 4/25/2017 | F1 IC | Review and respond to investors (3). | 0.20 | |
| | F1 IC | Prepare memorandum to Assistant re: investor information update prepare expense report entity. | 0.10 | |
| 4/27/2017 | F1 IC | Review and respond to (2) investors. | 0.10 | |
| 4/29/2017 | F1 IC | Review and respond to investor correspondence (2). | 0.10 | |
| | F1 IC | Prepare memorandum to Accounting and Assistant re: same, tax information and investor listing. | 0.10 | |
| 5/3/2017 | F1 IC | Review and respond to investor. | 0.10 | |
| | F1 IC | Review Bachecki, Lan, follow-up with investor. | 0.10 | |
| 5/9/2017 | F1 IC | Review and respond to investor, CGM. | 0.10 | |
| 5/12/2017 | F1 IC | Review investor correspondence with Bachecki firm re: tax information. | 0.10 | |
| | F1 IC | Prepare memorandum to Assistant re: investor listing and update. | 0.10 | |
| 5/15/2017 | F1 IC | Review and sign final declaration for Monitor report. | 0.10 | |
| 5/25/2017 | F1 IC | Review Berke-Dreyfuss, Wendel Rosen, and Yang correspondence re: SFRC files and immediate request. | 0.10 | |
| 5/29/2017 | F1 IC | Review Associate spreadsheets re: Central Escrow review of investor funds for West Oakland Plaza, Call Socket, LP, Call Socket II, LP, Call Socket III, LP NA3PL, CCGM. | 0.30 | |
| 5/30/2017 | F1 IC | Prepare memorandum to Mai and Wong, Central Escrow,, Central Escrow, re: escrow issues and questions. | 0.10 | |
| | F1 IC | Review Associate update on escrow(s). | 0.10 | |
| | F1 IC | Review investor information; USCIS and Central Escrow. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/30/2017 | F1 IC | Prepare memorandum to Yang re: CCOO escrow, pre-Central. | 0.10 | |
| 6/26/2017 | F1 IC | Prepare letter to investors for response to inquiries. | 0.20 | |
| | F1 IC | Review and update  website information to Associate for input. | 0.20 | |
| | F1 IC | Review correspondence from Reng Zhao re: USCIS withdrawal. | 0.10 | |
| 6/27/2017 | F1 IC | Prepare memorandum to Associate re: updating website. | 0.10 | |
| 6/28/2017 | F1 IC | Review and respond to investor inquiries (7). | 0.30 | |
| 6/29/2017 | F1 IC | Review (3) investor inquiry re: K-1. | 0.20 | |
| | F1 IC | Prepare memorandum to Huan-Lau, Bachecki, re: same. | 0.10 | |
| | | SUBTOTAL: | [      6.80 | 2,720.00] |

### F1PRO MGR

| 3/28/2017 | F1P | Review Mr. Horner (investor referrals) email re investor status and receivership claims. | 0.10 | |
|---|---|---|---|---|
| 4/13/2017 | F1P | Telephone call with CSII investor re status K-1; review email from same and forward for copy tax memo to be sent to same. | 0.10 | |
| 4/17/2017 | F1P | Review CSIILP investor email requesting 2014 and 2015 K-1 copies; research and respond to same providing K-1s attached to turnover tax returns. | 0.20 | |
| 5/15/2017 | F1P | Review CSIIILP investor email re receivership and investment return. | 0.10 | |
| | F1P | Information gathering for SFRC-EB5 website. | 0.50 | |
| | F1P | Setup domain name for new website. | 0.40 | |
| 6/8/2017 | F1P | Begin website planning and development. | 0.90 | |
| 6/19/2017 | F1P | Begin work on new website. | 1.50 | |
| | F1P | Complete website; make necessary modifications; begin adding documents. | 0.60 | |
| 6/26/2017 | F1P | Update website with new documents. | 0.40 | |
| | | SUBTOTAL: | [      4.80 | 960.00] |

### G1 LGL HENDERSO

| 3/30/2017 | G1L | Review and respond to Gentry and Berke-Dreyfuss, Wendel Rosen, correspondence re: server and email information. | 0.10 | |
|---|---|---|---|---|
| | G1L | Review correspondence from Serota re: request for indemnification. | 0.20 | |
| 4/7/2017 | G1L | Review Order Granting Motion for Preliminary Injunction. | 0.10 | |
| 4/13/2017 | G1L | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Serota and response. | 0.10 | |
| 4/14/2017 | G1L | Review Berke-Dreyfuss, Wendel Rosen, letter to Serota re: indemnification issue. | 0.10 | |
| 4/25/2017 | G1L | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: letter to Serota. | 0.10 | |
| 4/26/2017 | G1L | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Serota letter and indemnification issue. | 0.10 | |
| 4/27/2017 | G1L | Review and respond to Berke-Dreyfuss, Wendel Rosen, and Dunaway, Wendel Rosen, re: Indemnification. | 0.10 | |
| 5/8/2017 | G1L | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Serota re: indemnity. | 0.10 | |
| 6/15/2017 | G1L | Review Berke-Dreyfuss, Wendel Rosen, correspondence to and from LaMarca, SEC, re: appeal. | 0.10 | |
| | G1L | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Peretz re: appeal. | 0.10 | |

|  | Hours | Amount |
|---|---|---|

| | | |
|---|---|---|
| SUBTOTAL: | [    1.20 | 480.00] |

### G2 LEGAL CHINA

| | | | |
|---|---|---|---|
| 5/1/2017 G2 L | Travel to Wendel; meet with Zak Taylor and James Ou re: potential litigation. | 2.00 | |
| 5/3/2017 G2 L | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Zak Taylor re: China information. | 0.10 | |
| 5/25/2017 G2 L | Review correspondence from Taylor re: memorandum. | 0.10 | |
| SUBTOTAL: | | [    2.20 | 880.00] |

### G3 SETTLE CONF

| | | | |
|---|---|---|---|
| 6/23/2017 G3 | Review Notice of Settlement Conference and Order. | 0.10 | |
| SUBTOTAL: | | [    0.10 | 40.00] |

### H1 PRO SVCS

| | | | |
|---|---|---|---|
| 3/24/2017 H1 P | Review Berke-Dreyfuss, Wendel Rosen, correspondence with professionals re: employment applications. | 0.10 | |
| 3/25/2017 H1 P | Review Crom, Bacheki & Crom, update re: employment application. | 0.10 | |
| 3/27/2017 H1 P | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: U&A and work tasks. | 0.10 | |
| 3/31/2017 H1 P | Telephone to LaMarca re: engagement of professionals. | 0.10 | |
| 4/2/2017 H1 P | Review Berke-Dreyfuss, Wendel Rosen, correspondence to and from Divine, Baker Donelson, Crom, Bachecki & Crom, and Nerland, Akawie & LaPietra, re: engagement applications and declaration. | 0.20 | |
| 4/3/2017 H1 P | Review Receiver and Monitor Admin Motion for Order Authorizing Employment of Professionals. | 0.20 | |
| H1 P | Review Uecker Declaration re: Motion to Employ Professionals. | 0.10 | |
| H1 P | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: revisions to employment application. | 0.10 | |
| H1 P | Review and approve revised Motion. | 0.10 | |
| H1 P | Review Crom, Bachecki & Crom, update re: declaration. | 0.10 | |
| 4/6/2017 H1 P | Review Stipulation re: Employment of professional update and confirmation from counsel. | 0.20 | |
| 4/7/2017 H1 P | Review administrative motions and filings for engagement of professionals with 5 declarations. | 0.20 | |
| 4/10/2017 H1 P | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Order Granting Professionals. | 0.10 | |
| 4/15/2017 H1 P | Review Susan L. Uecker Receiver March 2017 fee statement with code setup by category. | 0.20 | |
| 4/17/2017 H1 P | Review March 2017 Receiver fee statement. | 0.50 | |
| 4/24/2017 H1 P | Review Motion to Employ Dentons, Maizel, and declaration. | 0.20 | |
| 5/8/2017 H1 P | Review Akawie and LaPietra April 2017 fee statements. | 0.10 | |
| H1 P | Prepare memorandum to Accounting re: accruals. | 0.10 | |
| 5/9/2017 H1 P | Review April 2017 fee statement for Receiver. | 0.50 | |
| 5/17/2017 H1 P | Review April 2017 Receiver fee statement. | 1.00 | |
| 5/23/2017 H1 P | Review Wendel Rosen April 2017 fee statement. | 0.20 | |
| H1 P | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: additional categories. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/30/2017 | H1 P | Review Denton's April 2017 fee statement. | 0.10 | |
| 6/15/2017 | H1 P | Review May 2017 Receiver Fee statement. | 0.80 | |
| 6/27/2017 | H1 P | Review Denton's May 2017 fee statement. | 0.10 | |
| | | SUBTOTAL: | [    5.60 | 2,240.00] |

### I1 PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/21/2017 | I1 P | Review CPA email re tax ids; research and provide same. | 0.20 | |
| | | SUBTOTAL: | [    0.20 | 40.00] |

### I1 TAX ISSUES

| | | | Hours |
|---|---|---|---|
| 3/31/2017 | I1TA | Review Huan-Lau, Bacheki firm, re: Franchise Tax Board payments and 2014 tax rerurn | 0.10 |
| 4/3/2017 | I1TA | Update entity list and tax IDs. | 0.10 |
| | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: 2016 tax return extensions for Receivership entities. | 0.10 |
| | I1TA | Review and respond to correspondence from Crom, Bachecki & Crom, re: tax letters for Call Socket, LPs (3) total and additional entity review. | 0.30 |
| 4/5/2017 | I1TA | Memorandum from and to Huan-Lau, Bachecki, re: Young and investor contract, 2016 tax information. | 0.10 |
| 4/10/2017 | I1TA | Review and respond to Chin re: Call Socket, LLC notice from Franchise Tax Board. | 0.10 |
| | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: same. | 0.10 |
| | I1TA | Review and respond to Chin re: 90 day notice and extension update. | 0.10 |
| | I1TA | Review correspondence from Bachecki & Crom, re: (7) non-Call Socket entities and tax extensions and payments. | 0.50 |
| | I1TA | Prepare memorandum to Internal Revenue Service re: Form 7004 and appointment after 3/15/17. | 0.10 |
| 4/11/2017 | I1TA | Review Yang and Huan Lau at Bachecki & correspondence re: tax extensions to 9/15/17 and tax memorandums update. | 0.10 |
| 4/12/2017 | I1TA | Review and sign checks: Call Socket, II, CSI, JLG, and Franchise Tax Board checks. | 0.20 |
| 4/18/2017 | I1TA | Review Crom, Bachecki & Crom, correspondence with Tate re: turnover of records. | 0.10 |
| | I1TA | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 |
| | I1TA | Review and respond to correspondence from Crom, Bachecki & Crom, re: Chin conversation, tax issues and records. | 0.10 |
| | I1TA | Review and respond to Berke-Dreyfuss, Wendel Rosen, and Crom, Bachecki & Crom, re: records and turnover. | 0.10 |
| 4/19/2017 | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: investor gain and loss inquiry. | 0.10 |
| | I1TA | Review correspondence from Tate and Crom, Bachecki & Crom, re: records. | 0.10 |
| 4/24/2017 | I1TA | Review and respond to Bachecki CPAs re: Tate response and request for original documents. | 0.20 |
| | I1TA | Review and respond to Lam at Bachecki re: Tate records. | 0.10 |
| 4/25/2017 | I1TA | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Jay Crom, Bachecki & Crom, re: Tate review. | 0.10 |
| | I1TA | Review Lam and Berke-Dreyfuss, Wendel Rosen, correspondence re: Tate and document turnover. | 0.20 |
| 4/27/2017 | I1TA | Review Crom, Bachecki & Crom, correspondence with Tate re: records. | 0.10 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/28/2017 | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: 2015 tax returns. | 0.10 | |
| 4/29/2017 | I1TA | Review correspondence from Crom, Bachecki & Crom, and Tate re: original records and turnover. | 0.10 | |
| | I1TA | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Tate re: same. | 0.10 | |
| 5/1/2017 | I1TA | Review Berke-Dreyfuss, Wendel Rosen, and LaMarca correspondence re: records. | 0.10 | |
| | I1TA | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Tate re: records. | 0.10 | |
| | I1TA | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Tate attorney re: invoice. | 0.10 | |
| | I1TA | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Crom, Bachecki & Crom, re: records. | 0.10 | |
| 5/2/2017 | I1TA | Review and respond to Call Socket I investor re: 90 day petition. | 0.10 | |
| | I1TA | Review Crom, Bachecki & Crom, update re: same. | 0.10 | |
| 5/3/2017 | I1TA | Review correspondence from Crom, Bachecki & Crom, and Berke-Dreyfuss, Wendel Rosen, re: Tate records and pick up. | 0.20 | |
| | I1TA | Review and respond to Bacheki office re: tax returns. | 0.20 | |
| | I1TA | Review update on Central CA forms, no return. | 0.10 | |
| 5/8/2017 | I1TA | Review Crom, Bachecki & Crom, summary re: SFRC and QuickBooks files. | 0.20 | |
| 5/10/2017 | I1TA | Review, sign and send 14 Form F2848 to Bachecki Crom, Bachecki & Crom. | 0.40 | |
| | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: SFRC. | 0.10 | |
| | I1TA | Review and sign additional Form F2848. | 0.10 | |
| 5/11/2017 | I1TA | Review and respond to Crom, Bachecki & Crom, re: tax information and payroll. | 0.10 | |
| 5/19/2017 | I1TA | Review and respond to Crom, Bachecki & Crom, re: 2016 tax information. | 0.10 | |
| 5/22/2017 | I1TA | Review Internal Revenue Service notice re: change of address. | 0.10 | |
| | I1TA | Meet with Assistant re: Portal with documents to Bachecki. | 0.10 | |
| 5/29/2017 | I1TA | Review Form 7004 application (7) for extensions - Internal Revenue Service notice. | 0.10 | |
| 6/8/2017 | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: additional entities and meeting. | 0.10 | |
| | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: additional entities and 2015 tax returns. | 0.10 | |
| 6/16/2017 | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: NA3PL and BHD 2016 tax issues and other entities. | 0.10 | |
| 6/28/2017 | I1TA | Prepare memorandum to Crom, Bachecki & Crom, re: 2016 tax preparation and status. | 0.10 | |
| | I1TA | Memorandum to and from Oliner, Tribune, re: lender information for taxes. | 0.10 | |
| | I1TA | Memorandum to and from Huan-Lau, Bachecki, re: Tribune loan information. | 0.10 | |
| | | SUBTOTAL: | [  6.50 | 2,600.00] |

J1 MONITOR COMP

| 3/28/2017 | JMC | Update and finalize CCOO turnover letters. | 0.20 | |
| 4/3/2017 | JMC | Review CCOO and CCOC supplemental declaration Tate for 2016. | 0.20 | |
| | JMC | Memorandum to and from Shirley Ma and Peretz re: monitor request received. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | JMC | Review email correspondence to and from Peretz re: boxes with Tribune Tower move. | 0.10 | |
| 4/4/2017 | JMC | Review correspondence from Peretz re: Monitor request. | 0.10 | |
| 4/6/2017 | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CCOC filings information. | 0.10 | |
| | JMC | Telephone to Goldman, Hanson, re: engagement. | 0.10 | |
| | JMC | Prepare memorandum to Goldman with Order. | 0.10 | |
| | JMC | Review correspondence from Peretz re: records for CCOC with Tribune Tavern. | 0.10 | |
| | JMC | Conversation with Tai Eisenbeis, Hanson Bridgett, re: CCOC and licensing information, SNF. | 0.20 | |
| | JMC | Prepare memorandum to Ma and Peretz re: requests, 21 and deadline. | 0.10 | |
| 4/7/2017 | JMC | Review Comprehensive Care opposition to Motion for Injunction and Appointment of Receiver with Declaration. | 0.60 | |
| | JMC | Review correspondence from Eisenbeis, Hanson Bridgett, re: conflict. | 0.10 | |
| 4/10/2017 | JMC | Memorandum to and from Eisenbeis re: CCOO referral. | 0.10 | |
| | JMC | Prepare memorandum to Maizel, Dentons, re: monitor review and Orders. | 0.20 | |
| | JMC | Review Peretz cover letter. | 0.10 | |
| | JMC | Review CCOO documents prepare expense report request #2 re: taxes and insurance. | 0.50 | |
| | JMC | Review request #1 documents, USCIS, EE 2012 and 2013. | 1.00 | |
| | JMC | Review request # documents contracts. | 1.00 | |
| 4/11/2017 | JMC | Review CCOO documents, 2016 payroll, balance sheets and income statement 2015 and 2016, and accounts payable, 2011 - 2013. | 1.50 | |
| | JMC | Review CCOO documents general ledger 2010 - 2017. | 1.00 | |
| | JMC | Review CCOO documents and tax returns 2012 - 2015. | 1.00 | |
| | JMC | Prepare memorandum to CCOO re: outstanding requests and additional requests. | 0.30 | |
| 4/13/2017 | JMC | Review Maizel update, engagement and information. | 0.10 | |
| | JMC | Prepare memorandum to Maizel re: opposition, CCOO. | 0.10 | |
| | JMC | Review and respond to Peretz re: report timeline. | 0.10 | |
| | JMC | Prepare memorandum to Maizel with contract information and Peretz letter and contract comments. | 0.20 | |
| | JMC | Review and respond to correspondence from Sumy Kim re: additional documents and payroll reports 1st Quarter 2017. | 0.20 | |
| | JMC | Review correspondence from Kim re: additional payroll documents, 2014-2015. | 0.50 | |
| | JMC | Update CCOO binder. | 0.20 | |
| 4/14/2017 | JMC | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Maizel and motion and declaration. | 0.20 | |
| | JMC | Review correspondence from Kim re: additional employee information. | 0.10 | |
| 4/17/2017 | JMC | Review and respond to Peretz re: tour and additional information requested. | 0.10 | |
| 4/18/2017 | JMC | Review and analyze CCOO documents. | 1.00 | |
| | JMC | Prepare Monitor report, CCOC and CCOO. | 0.80 | |
| 4/19/2017 | JMC | Review and respond to Yosef Peretz re: tour and information. | 0.10 | |
| | JMC | Prepare letter to Peretz and client re: bi-weekly report sat us. | 0.10 | |
| | JMC | Review Kim and Peretz correspondence with Serota re: indemnity. | 0.10 | |
| 4/20/2017 | JMC | Review Peretz update re: bi-weekly report. | 0.10 | |
| 4/21/2017 | JMC | Review correspondence from Peretz re: Regional Center. | 0.10 | |
| | JMC | Review correspondence from Peretz re: response to Monitor 4/11 request. | 0.20 | |
| | JMC | Review documents provided. | 0.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/24/2017 | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor issues. | 0.40 | |
| | JMC | Review and respond to correspondence from Peretz re: additional documents, P&Ls and Balance sheets. | 0.50 | |
| | JMC | Prepare memorandum to Peretz re: 2015 and 2016 financials. | 0.10 | |
| | JMC | Prepare memorandum to Peretz re: outstanding information from 4/20 follow-up request. | 0.20 | |
| | JMC | Review GL invoices, CCOO. | 0.50 | |
| | JMC | Review CCOO business plan. | 0.30 | |
| | JMC | Prepare memorandum to Maizel re: contract update. | 0.10 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CCOC loan and documents (2) files. | 0.20 | |
| 4/25/2017 | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: CCOO loan documents and guarantees, UCC-1. | 0.10 | |
| | JMC | Review and respond to Peretz re: requests and tour. | 0.10 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CCOO loan and guantee parties. | 0.10 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: regional letter, CCOO. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor reports. | 0.30 | |
| | JMC | Review Bronson invoice and handbook. | 0.20 | |
| | JMC | Memorandum from and to Kim re: same. | 0.10 | |
| 4/26/2017 | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Summit loan update, CCOC. | 0.20 | |
| | JMC | Review Peretz update. | 0.10 | |
| | JMC | Review correspondence from Kim re: 2016 tax extension and Bill Matt leasing 2015 invoices. | 0.20 | |
| | JMC | Review Cash Report #1 and inquiry and Cash Report #2. | 0.50 | |
| | JMC | Review Bill Matt Leasing Purchase Journal and invoices. | 0.50 | |
| | JMC | Review correspondence from Peretz re: Summit Bank loans information. | 0.10 | |
| | JMC | Review correspondence from Peretz re: outstanding issues and responses. | 0.20 | |
| | JMC | Review files re: additional requests. | 0.20 | |
| | JMC | Prepare memorandum to Peretz re: remaining requests and tour. | 0.10 | |
| | JMC | Work on CCOO Monitor report. | 1.00 | |
| | JMC | Review Berke-Dreyfuss, Wendel Rosen, loan update, CCOO. | 0.10 | |
| | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: same and real estate vs. personal property and UCCs. | 0.10 | |
| | JMC | Review CCOO business plan. | 0.30 | |
| | JMC | Review 11/14/13 Frazier Capital valuation, real estate. | 0.30 | |
| | JMC | Work on report and review documents. | 1.00 | |
| | JMC | Review AEI Consultants Environmental Site Assessment, 2013. | 0.20 | |
| | JMC | Review UCC-1 for CCOO, LP and CCOC, LLC. | 0.10 | |
| 4/27/2017 | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor update. | 0.30 | |
| | JMC | Prepare memorandum to Peretz re: EB5 issues. | 0.10 | |
| | JMC | Review CCOO and CCOC documents. | 1.00 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: entities and CCOO loan information. | 0.10 | |
| | JMC | Review correspondence from Peretz re: additional information and Report #1. | 0.10 | |
| | JMC | Review same. | 0.10 | |
| 4/28/2017 | JMC | Memorandum to and from Maizel re: report status and operating question. | 0.10 | |
| | JMC | Review additional CCOO information. | 1.00 | |
| 4/29/2017 | JMC | Review correspondence from Peretz and Kim re: additional documents. | 0.20 | |
| | JMC | Review same. | 0.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/29/2017 | JMC | Prepare memorandum to Peretz re: outstanding issues. | 0.10 | |
| | JMC | Prepare memorandum to Kim re: general ledger request. | 0.10 | |
| | JMC | Review Chen, SEC, declaration re: transfers and accounts. | 0.30 | |
| 5/2/2017 | JMC | Prepare notes for CCOO tour. | 0.20 | |
| | JMC | Travel to CCOO and meet with S. Ma, Peretz and Kim. | 1.50 | |
| | JMC | Meet with Berke-Dreyfuss, Wendel Rosen, Peretz, and Kim. | 1.70 | |
| | JMC | Meet with Berke-Dreyfuss, Wendel Rosen, re: Monitor information. | 0.80 | |
| 5/3/2017 | JMC | Prepare memorandum to Peretz re: outstanding information. | 0.10 | |
| | JMC | Review Order re: Dentons and Maizel. | 0.10 | |
| | JMC | Prepare memorandum to Maizel re: memorandum on contracts and licensing. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor reports and update. | 0.10 | |
| 5/4/2017 | JMC | Review Maizel update. | 0.10 | |
| | JMC | Prepare memorandum to Maizel re: same. | 0.10 | |
| | JMC | Prepare memorandum to Peretz re: Medicaid and Medicare inquiry. | 0.10 | |
| 5/5/2017 | JMC | Conversation with be re: Monitor issues, CCOO. | 0.40 | |
| | JMC | Review memorandum from Maizel re: CCOO. | 0.20 | |
| | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Maizel memorandum. | 0.10 | |
| 5/8/2017 | JMC | Review Bill Matt lease and accounting summary. | 0.20 | |
| | JMC | Review wire information to SFRC Counsel. | 0.10 | |
| | JMC | Review request for information list and follow-up with questions. | 0.20 | |
| | JMC | Conversation with Maizel and Berke-Dreyfuss, Wendel Rosen, re: licensing and contract review. | 0.80 | |
| | JMC | Review correspondence from Peretz and Berke-Dreyfuss, Wendel Rosen, re: $1M loan. | 0.10 | |
| | JMC | Prepare memorandum to Peretz re: CA Department of Health Services inspection report. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor work and CCOO report. | 0.50 | |
| | JMC | Review CA Department of Health survey, Medicare and Medical, dated 8/16. | 0.10 | |
| | JMC | Review Peretz correspondence with S. Ma to Bill Matt on lease termination. | 0.10 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | JMC | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: Bill Matt lease and termination notice. | 0.10 | |
| | JMC | Review CCOO Business Plan. | 0.50 | |
| | JMC | Work on Monitor Report, CCOO. | 1.50 | |
| 5/9/2017 | JMC | Review correspondence from Peretz re: additional CCOO information and follow-up. | 0.20 | |
| | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: CCOO information. | 0.10 | |
| | JMC | Review CCOO financial information, general ledger, and work on report. | 0.70 | |
| | JMC | Work on CCOO Monitor report. | 1.00 | |
| | JMC | Review Assignment Agreement, S. Ma and SFRC, CCOC. | 0.20 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CCOC Assignment. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: revisions to Monitor Report Part 1. | 0.80 | |
| | JMC | Revise CCOO report. | 0.50 | |
| | JMC | Review correspondence from Kim re: Deed of Reconveyance. | 0.20 | |
| | JMC | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Assignment and additional documents request. | 0.10 | |

|  | | | Hours | Amount |
|---|---|---|---|---|
| 5/10/2017 | JMC | Review CCOO 1st Quarter income statement. | 0.10 | |
| | JMC | Prepare memorandum to Kim re: same and balance sheet, general ledger and missing Bill Matt information. | 0.20 | |
| | JMC | Review and prepare CCOO exhibits for report. | 0.30 | |
| | JMC | Review Bill Matt leasing fills and documents. | 0.50 | |
| | JMC | Review Maizel report re: license and contracts. | 0.30 | |
| | JMC | Review Chen declaration re: Bill Matt leasing. | 0.20 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: report update and Exhibits. | 0.20 | |
| | JMC | Prepare memorandum to Peretz re: documents and exhibits. | 0.20 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Maizel and CCOO Monitor Report. | 0.60 | |
| | JMC | Conversation with Accounting re: CCOO journal entries vs. general ledger issue. | 0.20 | |
| | JMC | Prepare memorandum to Peretz re: same. | 0.10 | |
| | JMC | Meet with Accounting re: balance sheet, income statement; review general ledger issue. | 0.30 | |
| | JMC | Prepare memorandum to Peretz re: A/R and A/P concerns and bookkeeping. | 0.10 | |
| 5/11/2017 | JMC | Conversation with Maizel and Berke-Dreyfuss, Wendel Rosen, re: report. | 0.30 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor Report, CCOO. | 0.20 | |
| | JMC | Memorandum from and to Peretz re: exhibits and redacting. | 0.10 | |
| | JMC | Work on CCOO Monitor Report. | 0.80 | |
| | JMC | Review and respond to Kim re: redacted documents and review #1. | 0.10 | |
| | JMC | Review and pass Bill Matt Leasing invoice and dropbox to Associate. | 0.10 | |
| | JMC | Review Bill Matt Leasing invoice, review #2. | 0.10 | |
| | JMC | Review Bill Matt Summary; revise and update. | 0.50 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: CCOO declaration and timing. | 0.20 | |
| | JMC | Update report with license and contract information, Bill Matt information. | 1.20 | |
| | JMC | Update Monitor report. | 1.00 | |
| | JMC | Pull and send CCOO exhibits. | 0.50 | |
| | JMC | Review correspondence from Peretz re: CCOO bookkeeping. | 0.10 | |
| | JMC | Prepare memorandum to Accounting re: same and follow-up. | 0.10 | |
| | JMC | Review Berke-Dreyfuss, Wendel Rosen, revisions to CCOO Monitor. | 0.50 | |
| 5/12/2017 | JMC | Review correspondence from Peretz re: 2017 balance sheet, general ledger request and response, and Bill Matt follow-up. | 0.10 | |
| | JMC | Conversation with Accounting re: general journal issue and details. | 0.20 | |
| | JMC | Conversation with Accounting and Berke-Dreyfuss, Wendel Rosen, re: CCOO accounting. | 0.30 | |
| | JMC | Review revisions to CCOO report. | 0.20 | |
| | JMC | Update report with management fee and loan information. | 0.20 | |
| | JMC | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | JMC | Review and edit final CCOO report. | 0.50 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Final Monitor Reports merged and exhibits pending. | 0.10 | |
| 5/15/2017 | JMC | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: Exhibits. | 0.10 | |
| | JMC | Review and respond to Uecker declaration. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: revisions to declaration. | 0.20 | |
| | JMC | Review and sign Monitor final report. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/15/2017 | JMC | Review Motion to Dismiss, CCOO and CCOC, re: denied, intentional fraud. | 0.10 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor report Recovery Plan. | 0.20 | |
| 5/16/2017 | JMC | Review and save Monitor report and exhibits, filed. | 0.10 | |
| | JMC | Prepare memorandum to Peretz re: bi-weekly report, April financials and 1st Quarter 2017. | 0.10 | |
| 5/17/2017 | JMC | Review Order Setting Deadline for Responses to Monitor's report. | 0.10 | |
| | JMC | Meet with Berke-Dreyfuss, Wendel Rosen, re: Monitor report and miscellaneous. | 0.80 | |
| 5/18/2017 | JMC | Review Peretz correspondence and Berke-Dreyfuss, Wendel Rosen, response re: Monitor report. | 0.10 | |
| | JMC | Prepare memorandum to Maizel re: CCOO and Kaiser. | 0.10 | |
| | JMC | Conversation with SEC and Berke-Dreyfuss, Wendel Rosen, re: Monitor report. | 0.20 | |
| | JMC | Prepare memorandum to Maizel re: additional information request. | 0.10 | |
| 5/19/2017 | JMC | Conversation with Maizel re: Kaiser update. | 0.10 | |
| | JMC | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: CCOO report. | 0.10 | |
| | JMC | Review correspondence from Peretz re: fee statements. | 0.10 | |
| | JMC | Review CCOO Cash Report #3, receipts, disbursement and payroll. | 0.20 | |
| | JMC | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: CCOO. | 0.10 | |
| | JMC | Review and respond to Maizel update re: Kaiser and termination. | 0.20 | |
| | JMC | Review correspondence from Aspis re: circumstances for termination. | 0.10 | |
| | JMC | Review Berke-Dreyfuss, Wendel Rosen, update. | 0.10 | |
| | JMC | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Peretz re: fees. | 0.10 | |
| 5/22/2017 | JMC | Telephone to Berke-Dreyfuss, Wendel Rosen, re: CCOO Monitor report and update. | 0.10 | |
| | JMC | Prepare memorandum to Maizel re: same and call. | 0.10 | |
| | JMC | Conversation with SEC, Berke-Dreyfuss, Wendel Rosen, and Maizel re: Kaiser question. | 0.50 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor report and supplement. | 0.40 | |
| | JMC | Prepare memorandum to Maizel re: same. | 0.10 | |
| 5/23/2017 | JMC | Prepare memorandum to Maizel re: additional CCOO information update. | 0.10 | |
| | JMC | Review SEC response to Monitor's report. | 0.10 | |
| 5/24/2017 | JMC | Review CCOO response to Monitor report with Peretz declaration and exhibits, S. Ma declaration and exhibits, and Tate declaration. | 1.00 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: response to Monitor reports. | 0.20 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: responses to Monitor report. | 0.20 | |
| | JMC | Review correspondence from Maizel re: DMHC. | 0.10 | |
| | JMC | Prepare memorandum to Peretz re: Monitor report and summary page. | 0.10 | |
| 5/25/2017 | JMC | Prepare memorandum to Maizel re: 6/1 hearing and attendance, Monitor report and responses. | 0.10 | |
| | JMC | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: CMC and Monitor report. | 0.10 | |
| | JMC | Review Peretz update re: biweekly reports. | 0.10 | |
| | JMC | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Divine, Baker Donelson, re: CCOO Wolf declaration and job creation. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/26/2017 | JMC | Review correspondence from Dolby, Colliers, re: warehouse with 2013 and 2014 lease comps and additional lease concessions information and review same. | 0.30 | |
| 5/29/2017 | JMC | Conference call with Berke-Dreyfuss, Wendel Rosen, and Sam Maizel re: CCOO objections. | 0.60 | |
| | JMC | Review and respond to Maizel re: CCOO documents. | 0.10 | |
| | JMC | Review and organize Monitor report binder. | 0.20 | |
| | JMC | Review correspondence from Kimberly Kerry, Denton's, re: CCOO documents. | 0.10 | |
| 5/30/2017 | JMC | Review and respond to Accounting re: CC)) cash balance(s). | 0.10 | |
| | JMC | Conversation with Maizel re: hearing. | 0.10 | |
| | JMC | Review CCOO Bank information re: investor funds. | 0.10 | |
| 5/31/2017 | JMC | Prepare memorandum to Kim Kerry re: conference call. | 0.10 | |
| | JMC | Review objections to evidence, CCOO. | 0.10 | |
| | JMC | Conference with Berke-Dreyfuss, Wendel Rosen, and Kim Kerry re: CCOO. | 0.50 | |
| 6/1/2017 | JMC | Review Monitor Report and objections. | 0.40 | |
| | JMC | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor Report and outline. | 0.30 | |
| | JMC | Travel to and from Court and meet with Counsel; attend CMC hearing and Monitor Report. | 2.00 | |
| 6/2/2017 | JMC | Review Cash Report #4. | 0.20 | |
| | JMC | Prepare memorandum to Peretz and Kim re: same. | 0.10 | |
| | | SUBTOTAL: | [  63.10 | 25,240.00] |

J1PRO MGR

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/4/2017 | J1PM | Research re facility licensing/in what entity name and license number. | 0.30 | |
| 4/10/2017 | J1PM | Review/research/organize turnover accounting documents in connection with monitor report. | 0.80 | |
| 4/11/2017 | J1PM | Review/research/organize turnover accounting documents in connection with monitor report. | 0.60 | |
| 4/20/2017 | J1PM | Assist with research and drafting of Monitor Report for CCOO. | 1.40 | |
| 4/28/2017 | J1PM | Analysis of financial documentation for monitor report. | 1.20 | |
| 5/2/2017 | J1PM | Research/analysis turnover materials in support of/connection with preparation of monitor report. | 1.50 | |
| 5/3/2017 | J1PM | Research/analysis turnover materials in support of/connection with preparation of monitor report. | 1.80 | |
| 5/8/2017 | J1PM | Research/analysis of turnover materials re fund in/out of BillMatt Leasing. | 3.00 | |
| 5/9/2017 | J1PM | Research/analysis re BillMatt leasing transactions; review CCOO monitor report; assist with further revisions/support to/for same. | 2.60 | |
| 5/11/2017 | J1PM | Research/reconciliation analysis of Willmott Leasing and related CCOO turnover; prepare summary of same; assist with further revisions to and identification of support for same. | 1.50 | |
| | | SUBTOTAL: | [  14.70 | 2,940.00] |

J2 MONITOR BHD

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/28/2017 | JMB | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Patrick Gunn, Cooley law firm, re: NA3PL. | 0.10 | |
| | JMB | Update and finalize NA3PL and BHD turnover letters. | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2017 | JMB | Conversation with Freeman re: NA3PL and representation. | 0.10 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same and notices. | 0.10 | |
| 4/6/2017 | JMB | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: Gunn and investor information, BHD. | 0.10 | |
| | JMB | Prepare memorandum to Chin, Shimamoto and Ficenec, Archer Norris, re: (2) requests and deadline. | 0.10 | |
| 4/7/2017 | JMB | Review and respond to Shimamoto re: request for information. | 0.10 | |
| | JMB | Review NA3PL information from Cooley law firm. | 1.00 | |
| | JMB | Memorandum from and to (3) Berke-Dreyfuss, Wendel Rosen, re: NA3PL issues. | 0.20 | |
| | JMB | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: NA3PL and investors. | 0.20 | |
| | JMB | Review Ficenec, Archer Norris, update re: disk with information requested. | 0.10 | |
| 4/11/2017 | JMB | Review correspondence from Shimamoto re: NA3PL, LP. | 0.10 | |
| | JMB | Review BHD disk from Archer Norris, Bullivant,, general contracts. | 0.20 | |
| | JMB | Review leases, NA3PL and Sandoval. | 0.30 | |
| | JMB | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: requests not received and 3/29/17 letter. | 0.10 | |
| 4/12/2017 | JMB | Review BHD monitor information, lease and amendments - NA3PL, and lease - Sandoval Construction and amendment. | 0.40 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: meet with Peter Gunn, NA3PL, investors. | 0.10 | |
| | JMB | Prepare memorandum to Dolby, Colliers, re: lease review and market rates. | 0.10 | |
| | JMB | Travel to Oakland; meet with Dolby, Colliers, re: lease rates and property values. | 2.00 | |
| 4/13/2017 | JMB | Review correspondence from Dolby, Colliers, re: Oakland Warehouse information. | 0.10 | |
| | JMB | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Ficenec, Archer Norris, letter. | 0.10 | |
| | JMB | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: contracts, NA3PL. | 0.10 | |
| | JMB | Review NA3PL documents. | 0.50 | |
| 4/14/2017 | JMB | Review and analyze NA3PL documents. | 1.50 | |
| | JMB | Prepare memorandum to Chin, Shimamoto and Ficenec, Archer Norris, re: missing information, questions and comments. | 0.50 | |
| | JMB | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: Port of San Francisco and Oakland agreements (2). | 0.20 | |
| | JMB | Prepare draft of Monitor Report ; BHD and NA3PL. | 1.00 | |
| 4/15/2017 | JMB | Update NA3PL and BHD Monitor report. | 1.00 | |
| | JMB | Review correspondence from documents. | 0.50 | |
| | JMB | Review NA3PL financials and general ledgers. | 1.00 | |
| 4/17/2017 | JMB | Review correspondence from Berke-Dreyfuss, Wendel Rosen, re: additional documents, NA3PL. | 0.10 | |
| | JMB | Review same (5), | 0.30 | |
| | JMB | Review Ficenec, Archer Norris, letter re: NA3PL. | 0.10 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, and Green re: NA3PL documents and issues. | 1.50 | |
| | JMB | Prepare memorandum to Chin, Shimamoto and Ficenec, Archer Norris, re: additional information request. | 0.20 | |
| | JMB | Review USCIS lease for NA3PL, LLC. | 0.20 | |
| | JMB | Review Dunaway, Wendel Rosen, and Berke-Dreyfuss, Wendel Rosen, correspondence re: NA3PL contracts. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/17/2017 | JMB | Review, analyze and update Monitor Report. | 2.00 | |
| | JMB | Prepare memorandum to Dolby, Colliers, re: review USCIS lease. | 0.10 | |
| 4/18/2017 | JMB | Update Monitor report. | 0.20 | |
| | JMB | Telephone to Sally Beye, East West Bank, re: BHD, LLC loan update. | 0.10 | |
| | JMB | Prepare memorandum to Beye re: Order and Monitor. | 0.10 | |
| | JMB | Conversation with Brian Beddingfield, CBP, re: Monitor and information. | 0.60 | |
| | JMB | Review Berke-Dreyfuss, Wendel Rosen, correspondence with Maizel re: engagement and report. | 0.10 | |
| | JMB | Prepare memorandum to Cortes, East West Bank, re: NA3PL loan update. | 0.10 | |
| | JMB | Review and update  BHD/NA3PL Monitor report. | 0.70 | |
| | JMB | Prepare memorandum to Counsel re: same and contract section. | 0.10 | |
| 4/19/2017 | JMB | Review Berke-Dreyfuss, Wendel Rosen, update re: NA3PL report. | 0.10 | |
| | JMB | Review Sullivan, Diamond McCarthy, correspondence with NA3PL, LLC investor information. | 0.20 | |
| | JMB | Travel to Oakland and meet with Peter Gunn and Tracy Green re: NA3PL information. | 2.50 | |
| | JMB | Prepare letter to Ficenec, Archer Norris, and client re: bi-weekly reports status. | 0.10 | |
| 4/20/2017 | JMB | Review and respond to Ficenec, Archer Norris, re: bi-weekly report and update and cash transactions. | 0.20 | |
| | JMB | Review Ficenec, Archer Norris, correspondence with additional information requested; prepare memorandum to Ficenec, Archer Norris, re: missing items and response. | 1.00 | |
| | JMB | Review Disk #2 with additional information requested. | 1.00 | |
| | JMB | Review Dolby, Colliers, and permit history, NA3PL. | 0.20 | |
| | JMB | Review NA3PL general ledger 4/1-4/14/17. | 0.20 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: same and report format. | 0.10 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: outstanding documents prepare expense report requests. | 0.10 | |
| | JMB | Telephone to and from Huynh, East West Bank, re: BHD loan, Receivership and defaults. | 0.20 | |
| | JMB | Prepare memorandum to same re: Order. | 0.10 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: recap of items outstanding per requests. | 0.10 | |
| | JMB | Memorandum to and from Berke-Dreyfuss, Wendel Rosen, re: East West Bank loan information. | 0.10 | |
| 4/21/2017 | JMB | Review correspondence from Levine, Pritzker Levine, re: Tesh sale and information. | 0.20 | |
| | JMB | Review Tesh employees and NA3PL payroll. | 0.10 | |
| | JMB | Telephone from and to Brian Beddingfield, CPB, re: 5/1 meeting. | 0.10 | |
| | JMB | Review and respond to Huynh, East West Bank, re: loan. | 0.10 | |
| 4/24/2017 | JMB | Conversation with Prout and Huynh, East West Bank, re: loan. | 0.40 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor issues. | 0.40 | |
| | JMB | Review NA3PL business plan 4/2015. | 0.30 | |
| | JMB | Work on Monitor report, NA2PL. | 1.00 | |
| | JMB | Prepare memorandums (2) to outstanding requests. | 0.20 | |
| 4/25/2017 | JMB | Review and respond to Ficenec, Archer Norris, re: outstanding information and repeat requests. | 0.20 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: UCC-1 for NA3PL. | 0.10 | |
| | JMB | Prepare memorandum to Gunn re: information. | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/25/2017 | JMB | Review update and revise NA3PL report. | 1.00 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor reports. | 0.30 | |
| | JMB | Conversation with Dolby, Colliers, re: NA3PL leases, market analysis expenses 2014, 2015 and draft 2016. | 0.30 | |
| | JMB | Update and revise Monitor report, NA3PL. | 1.00 | |
| | JMB | Memorandum to and from Huynh, East West Bank, re: NA3PL .1deposit account. | | |
| 4/26/2017 | JMB | Review correspondence from Ficenec, Archer Norris, re: insurance renewal and invoices. | 0.10 | |
| | JMB | Review and respond to Ficenec, Archer Norris, re; Cash Report #1 and inquiries and Cash Report #2. | 0.30 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: additional payroll report request. | 0.10 | |
| | JMB | Review UCC-1 for NA3PL. | 0.10 | |
| | JMB | Review Cash Report #1 and inquiry. | 0.30 | |
| 4/27/2017 | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor update. | 0.30 | |
| | JMB | Review and respond to correspondence from Ficenec, Archer Norris, re: BHD financials and tax returns, missing items. | 0.20 | |
| | JMB | Review same. | 1.00 | |
| | JMB | Review Berke-Dreyfuss, Wendel Rosen, loan update, BHD, and work on report. | 0.50 | |
| | JMB | Review additional information from Ficenec, Archer Norris. | 0.70 | |
| | JMB | Review correspondence from Ficenec, Archer Norris, re; Report #1 information. | 0.30 | |
| | JMB | Review same. | 0.30 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: investor information request. | 0.10 | |
| 4/28/2017 | JMB | Review correspondence from Ficenec, Archer Norris, re: Bay Area Trading demand. | 0.10 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | JMB | Work on Monitor Report, NA3PL. | 1.00 | |
| | JMB | Meet with Accounting and review NA3PL financial information. | 1.00 | |
| | JMB | Meet with Associate re: bank information. | 0.50 | |
| | JMB | Review BHD documents. | 1.50 | |
| | JMB | Work on report, BHD. | 1.50 | |
| 4/29/2017 | JMB | Review Cash Report #1 additional information. | 0.10 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: Kaiser credit. | 0.10 | |
| | JMB | Review correspondence from Ficenec, Archer Norris, re: investor information and Global Marketing. | 0.10 | |
| | JMB | Work on Monitor Report, BHD. | 1.50 | |
| 5/1/2017 | JMB | Prepare memorandum to Ficenec, Archer Norris, re: outstanding items and financial. | 0.20 | |
| | JMB | Prepare memorandum to Gunn, Cooley law firm, re: information. | 0.10 | |
| | JMB | Travel to 20th Street warehouse; meet with Customs and Border Patrol and tour premises. | 1.00 | |
| | JMB | Meet with Clement Chin re: warehouse operations. | 0.70 | |
| | JMB | Review Gunn, NA3PL, update. | 0.10 | |
| 5/2/2017 | JMB | Conversation with Dolby, Colliers, re: lease rates and NNN changes. | 0.50 | |
| | JMB | Work on Monitor report. | 1.00 | |
| | JMB | Conversation with Beddingfield re: update and report timing. | 0.20 | |
| | JMB | Meet with Berke-Dreyfuss, Wendel Rosen, re: Monitor information. | 0.80 | |
| 5/3/2017 | JMB | Prepare memorandum to Ficenec, Archer Norris, re: warehouse storage agreements. | 0.10 | |
| | JMB | Review additional information and work on report. | 1.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2017 | JMB | Review correspondence from Ficenec, Archer Norris, re: Cash Report #2 and further general ledger inquiry, BHD, loans. | 0.20 | |
| | JMB | Review documents. | 0.20 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: outstanding requests. | 0.20 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor reports and update. | 0.10 | |
| | JMB | Review Cash Report #2 NA3PL payroll. | 0.10 | |
| | JMB | Review (4) storage contracts. | 0.20 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | JMB | Work on NA3PL report. | 2.00 | |
| 5/4/2017 | JMB | Review BHD, LLC operating agreement and amendment. | 0.20 | |
| | JMB | Work on report; send final to Berke-Dreyfuss, Wendel Rosen, with Exhibits. | 2.00 | |
| 5/8/2017 | JMB | Review Gunn, Cooley law firm, and Green, Wendel Rosen, update re: NA3PL information. | 0.10 | |
| | JMB | Memorandum from and to Berke-Dreyfuss, Wendel Rosen, re: NA3PL documents. | 0.10 | |
| | JMB | Review correspondence from Ficenec, Archer Norris, re: storage rate increase (2) information. | 0.20 | |
| | JMB | Review loan information and checks. | 0.10 | |
| 5/9/2017 | JMB | Review and update Monitor Report Part 1, NA3PL. | 0.30 | |
| 5/10/2017 | JMB | Review Berke-Dreyfuss, Wendel Rosen, final comments and revisions to Monitor Report. | 0.30 | |
| | JMB | Review Exhibits for report. | 0.10 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: revisions. | 0.50 | |
| | JMB | Review correspondence from Gunn re: declaration. | 0.10 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: Cash Report #2 inquiry. | 0.10 | |
| | JMB | Review and organize NA3PL binder and update with documents. | 0.50 | |
| | JMB | Prepare memorandum to (2) Green re: NA3PL investor information. | 0.20 | |
| | JMB | Review Berke-Dreyfuss, Wendel Rosen, correspondence with 3rd Promissory note, 3PL. | 0.10 | |
| | JMB | Review and organize Exhibit information for report, 3PL. | 0.20 | |
| | JMB | Review Chen declaration re: NA3PL. | 0.20 | |
| 5/11/2017 | JMB | Review Gunn Declaration re: NA3PL. | 0.20 | |
| | JMB | Review and respond to Ficenec, Archer Norris, re: April 2017 Accounting and 1st Quarter. | 0.10 | |
| 5/12/2017 | JMB | Review and edit final NA3PL report. | 0.50 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Final Monitor Report merged and exhibits pending. | 0.10 | |
| 5/15/2017 | JMB | Review and respond to correspondence from Berke-Dreyfuss, Wendel Rosen, re: Exhibits. | 0.10 | |
| | JMB | Review and respond to Uecker declaration. | 0.10 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: revisions to declaration. | 0.10 | |
| | JMB | Review and sign final declaration for Monitor report. | 0.10 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor report. | 0.20 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: CBP. | 0.20 | |
| 5/16/2017 | JMB | Review Gunn NA3PL filing. | 0.10 | |
| | JMB | Review and save Monitor report and exhibits, filed. | 0.10 | |
| 5/17/2017 | JMB | Review Order Setting Deadline for Responses to Monitor's report. | 0.10 | |
| | JMB | Meet with Berke-Dreyfuss, Wendel Rosen, re: Monitor report and miscellaneous. | 0.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/18/2017 | JMB | Telephone to Beddingfield, CBP, re: Monitor report. | 0.40 | |
| | JMB | Conversation with SEC and Berke-Dreyfuss, Wendel Rosen, re: Monitor report. | 0.20 | |
| 5/19/2017 | JMB | Review NA3PL 1st Quarter 2017 balance sheet, income statement and general ledger. | 0.20 | |
| | JMB | Review BHD, LLC 1st Quarter 2017 balance sheet, income statement and general ledger. | 0.20 | |
| | JMB | Review BHD, LP, BHD, LLC and NA3PL April 2017 cash report #3 information. | 0.20 | |
| 5/23/2017 | JMB | Review SEC response to Monitor's report. | 0.10 | |
| 5/24/2017 | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: response to Monitor reports. | 0.20 | |
| | JMB | Review Uecker eviction notes re: Shimamoto and 12/11 trial. | 0.10 | |
| | JMB | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | JMB | Review NA3PL response to Monitor. | 1.50 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: responses to Monitor report and Bay Area Trading eviction trial. | 0.30 | |
| | JMB | Review cash report #3. | 0.10 | |
| | JMB | Prepare memorandum to Ficenec, Archer Norris, re: cash report #3 inquiry and request for #4. | 0.20 | |
| | JMB | Review cash report and summary for Accounting. | 0.10 | |
| 5/25/2017 | JMB | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: CMC and Monitor. | 0.10 | |
| | JMB | Review NA3PL investor opposition, 6 investors. | 0.10 | |
| 5/29/2017 | JMB | Review and respond to correspondence from Ficenec, Archer Norris, re: Cash Report #3 with responses and reports. | 0.20 | |
| | JMB | Review Cash Report #4 with reports. | 0.20 | |
| | JMB | Organize and file Monitor report documents. | 0.10 | |
| 5/31/2017 | JMB | Review objections to evidence of NA3PL. | 0.10 | |
| 6/1/2017 | JMB | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: NA3PL A/R on financials. | 0.10 | |
| | JMB | Review Monitor Report and objections. | 0.40 | |
| | JMB | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Monitor Report and outline. | 0.30 | |
| | JMB | Travel to and from Court and meet with Counsel; attend CMC hearing and Monitor Report. | 2.00 | |
| | | SUBTOTAL: | [     67.10 | 26,840.00] |

J2PRO MGR

| | | | | |
|---|---|---|---|---|
| 4/10/2017 | J2PM | Review/research/organize turnover accounting documents in connection with monitor report. | 2.00 | |
| 4/11/2017 | J2PM | Review/research/organize turnover accounting documents in connection with monitor report. | 1.50 | |
| 4/13/2017 | J2PM | Research re business operations and affiliates. | 1.00 | |
| 4/17/2017 | J2PM | Analysis of turnover information and further research re same in preparation of monitor report. | 2.20 | |
| 4/20/2017 | J2PM | Assist with research and drafting of Monitor Report for NA3PL. | 1.80 | |
| 4/25/2017 | J2PM | Review Monitor Report; research re additional information for same; conference with Ms. Uecker re same. | 2.00 | |
| 4/28/2017 | J2PM | Analysis of financial documentation for monitor report. | 2.30 | |
| 5/1/2017 | J2PM | Research/analysis turnover materials; conference with Ms. Uecker re revisions/additions to monitor report and support for. | 1.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/2/2017 | J2PM | Research/analysis turnover materials in support of/connection with preparation of monitor report; review draft monitor report; conference with Ms. Uecker re revisions/additions to same. | 5.50 | |
| 5/3/2017 | J2PM | Research/analysis turnover materials in support of/connection with preparation of monitor report; review draft monitor report; conference with Ms. Uecker re revisions/additions to same. | 2.00 | |
| 5/4/2017 | J2PM | Research/analysis turnover materials in support of/connection with preparation of monitor report re affiliates; review draft monitor report; conference with Ms. Uecker re revisions/additions to same. | 4.50 | |
| 5/5/2017 | J2PM | Research/analysis turnover materials re tenant improvements at 1700 20th Street. | 3.20 | |
| 5/9/2017 | J2PM | Review draft of monitor report; assist with further revisions to and identification of support for same. | 1.40 | |
| 5/23/2017 | J2PM | Telephone call with Mr. Amonett re Tipton equipment evaluation and property access; email Universal Security authorizing Amonett access. | 0.20 | |
| 5/25/2017 | J2PM | Research/compiling/preparation of spreadsheet from various sources re EB5 entity investors, invested funds, disbursed funds and green card process status; prepare summary of investors and funds in/out of Central Escrow; review of further Sugarman turnover. | 5.20 | |
| | | SUBTOTAL: | [   36.00 | 7,200.00] |

**K1 PRO MGR**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/27/2017 | K1 P | Research/reconciliation re job creation/EB5 USCIS submissions. | 2.00 | |
| 6/29/2017 | K1 P | Meet with Berke-Dreyfuss, Wendel Rosen, and Divine, Baker Donelson, re: case and immigration issues. | 1.00 | |
| | | SUBTOTAL: | [    3.00 | 600.00] |

**K1 USCIS/DIVINE**

|  |  |  | Hours |
|---|---|---|---|
| 3/31/2017 | KUS | Prepare and send letter to USCIS re: Receivership Action. | 0.10 |
| 4/4/2017 | KUS | Review USCIS correspondence re: Form G-28. | 0.10 |
| | KUS | Memorandum to and from Divine, Baker Donelson, re: same. | 0.10 |
| 4/5/2017 | KUS | Review and sign Form G-28. | 0.10 |
| | KUS | Memorandum from and to USCIS re: same. | 0.10 |
| | KUS | Review Call Socket, LP escrow agreement, invoice and spreadsheet. | 0.30 |
| | KUS | Review NA3PL escrow agreement, invoice and spreadsheet. | 0.30 |
| 4/6/2017 | KUS | Review USCIS correspondence re: Form G-28 and forward to Divine, Baker Donelson,. | 0.10 |
| 4/10/2017 | KUS | Review Central Escrow Inc, escrow agreement. | 0.20 |
| 4/11/2017 | KUS | Telephone from and to Mike Shaffler, Worldway attorney. | 0.10 |
| | KUS | Review correspondence from Yang re: Call Socket, LP and Call Socket, II I829s. | 0.10 |
| | KUS | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, and Divine, Baker Donelson, re: Yang update and Call Socket, II call. | 0.10 |
| 4/14/2017 | KUS | Conversation with Divine, Baker Donelson, re: EB5 issues. | 0.70 |
| | KUS | Review and respond to Divine, Baker Donelson, update re: immigration Counsel and issues. | 0.10 |
| | KUS | Review Divine, Baker Donelson, correspondence with master list and word document. | 0.10 |
| 4/15/2017 | KUS | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Divine, Baker Donelson, re: regional center issue. | 0.20 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/17/2017 | KUS | Review Divine, Baker Donelson, update re: declaration on immigration requirements and challenges. | 0.10 | |
| 4/19/2017 | KUS | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Lundy, Klasko, re: investors. | 0.10 | |
| | KUS | Review and respond to Peretz and Berke-Dreyfuss, Wendel Rosen, correspondence re: RC issue. | 0.10 | |
| 4/20/2017 | KUS | Review and respond to Peretz re: IS26 petition information. | 0.10 | |
| 4/21/2017 | KUS | Prepare memorandum to Divine, Baker Donelson, re: Regional Center information. | 0.10 | |
| | KUS | Review Berke-Dreyfuss, Wendel Rosen, and Divine, Baker Donelson, correspondence re: Regional Center and immigration issues. | 0.10 | |
| 4/25/2017 | KUS | Review and respond to Berke-Dreyfuss, Wendel Rosen, re: USCIS and Divine, Baker Donelson, memorandum. | 0.10 | |
| 4/28/2017 | KUS | Review memorandum from Yang re: I829 Call Socket investor. | 0.10 | |
| | KUS | Prepare memorandum to Lam re: same. | 0.10 | |
| | KUS | Prepare memorandum to Berke-Dreyfuss, Wendel Rosen, re: same. | 0.10 | |
| | KUS | Conversation with Berke-Dreyfuss, Wendel Rosen, re: Call Socket, LP investor proposal. | 0.40 | |
| | KUS | Review correspondence from Michael Schafler re: Call Socket, LP investors (3) and proposal. | 0.30 | |
| | KUS | Review Berke-Dreyfuss, Wendel Rosen, correspondence to Divine, Baker Donelson, and add inquiry re: Call Socket, LP proposal. | 0.10 | |
| 4/29/2017 | KUS | Memorandum from and to Divine, Baker Donelson, re: RC information and immigration | 0.10 | |
| | KUS | Review Divine update. | 0.10 | |
| 5/1/2017 | KUS | Conversation with Associate re: investor information to Divine, Baker Donelson. | 0.10 | |
| 5/5/2017 | KUS | Review Divine, Baker Donelson, memorandum re: Immigration. | 0.20 | |
| 5/10/2017 | KUS | Prepare memorandum to Divine, Baker Donelson, re: Regional Center issues. | 0.10 | |
| 5/15/2017 | KUS | Review correspondence from Divine, Baker Donelson, re: Regional Center USCIS update. | 0.20 | |
| 5/22/2017 | KUS | Review and respond to correspondence from Divine, Baker Donelson, re: replacement Regional Center. | 0.10 | |
| 5/25/2017 | KUS | Conference call with Berke-Dreyfuss, Wendel Rosen, and Robert Divine, Baker Donelson, re: immigration issues. | 1.50 | |
| | KUS | Review correspondence from Divine, Baker Donelson, re: USCIS update and Call Socket, LP follow-up. | | |
| | KUS | Review correspondence from Divine, Baker Donelson, re: (2) decisions on Regional Center from termination. | 0.20 | |
| 5/26/2017 | KUS | Review Divine, Baker Donelson, and Wolf correspondence re: CCOO and Direct issue. | 0.10 | |
| 5/29/2017 | KUS | Review Divine, Baker Donelson, correspondence with (2) cases re: RC. | 0.20 | |
| 6/2/2017 | KUS | Conversation with Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, re: RC issue and immigration update. | 0.50 | |
| 6/14/2017 | KUS | Review and respond to Divine, Baker Donelson, and Berke-Dreyfuss, Wendel Rosen, correspondence re: Wolf information and EE Court, CCOO. | 0.10 | |
| | KUS | Review correspondence from Berke-Dreyfuss, Wendel Rosen, and Fishkin re: Lawler documents. | 0.10 | |
| | KUS | Review and respond to Divine, Baker Donelson, re: USCIS information. | 0.10 | |
| 6/15/2017 | KUS | Review correspondence from Divine, Baker Donelson, re: RC termination decision, Path America. | 0.10 | |
| | KUS | Review Divine, Baker Donelson, correspondence to Yang re: CCOO and RC status. | 0.10 | |

| | Hours | Amount |
|---|---|---|
| 6/15/2017 KUS   Review Divine, Baker Donelson, update re: Lawler information. | 0.10 | |
| SUBTOTAL: | [        8.70 | 3,480.00] |

**L1 FORENSIC**

| | Hours | Amount |
|---|---|---|
| 6/9/2017 L1FO   Meet with Crom, Bachecki & Crom, re: forensic work. | 0.50 | |
| 6/12/2017 L1FO   Prepare memorandums to Crom, Bachecki & Crom, (2) re: financial information for meeting. | 0.20 | |
| 6/28/2017 L1FO   Prepare memorandum to Crom, Bachecki & Crom, re: forensic accounting proposal and status. | 0.10 | |
| SUBTOTAL: | [        0.80 | 320.00] |

**L1 PROJECT MGR**

| | Hours | Amount |
|---|---|---|
| 6/12/2017 L1P   Meeting with Mr. Crom and Mr. Wade (Bachecki, Crom & Co CPA) re forensic accounting. | 0.50 | |
| SUBTOTAL: | [        0.50 | 100.00] |

**WORD PRCSING**

| | Hours | Amount |
|---|---|---|
| 4/30/2017 WPD   Word Processing Services: | 5.10 | |
| 5/31/2017 WPD   Word Processing Services: | 6.80 | |
| 6/30/2017 WPD   Word Processing Services: | 5.90 | |
| SUBTOTAL: | [      17.80 | 890.00] |

| | | |
|---|---|---|
| For professional services rendered<br>ADDITIONAL CHARGES | 856.20 | $237,690.00 |

**EXPENSES**

| | | Amount |
|---|---|---|
| 3/31/2017 | Postage: | 46.83 |
| | Photocopies:  140 @ $.20 each | 28.00 |
| 4/30/2017 | Postage: | 27.73 |
| | Photocopies:  385 @ $.20 each | 77.00 |
| 5/31/2017 | Postage: | 31.74 |
| | Photocopies:  350 @ $.20 each | 70.00 |
| | Messenger trip | 41.49 |
| 6/30/2017 | Postage: | 26.85 |
| | Photocopies:  213 @ $.20 each | 42.60 |
| SUBTOTAL: | [ | 392.24] |

| | |
|---|---|
| Total costs | $392.24 |
| Total amount of this bill | $238,082.24 |

|  | Amount |
|---|---|
| Balance due | $238,082.24 |

# EXHIBIT E

**UECKER&**

**ASSOCIATES, INC.**

1613 Lyon Street Suite A
San Francisco, CA 94115
T  415.362.3440
F  415.362.7704
www.ueckerassoc.com

## 2017 STANDARD HOURLY RATES

HOURLY RATES

| | |
|---|---|
| Receiver: | 400 |
| Susan L. Uecker | |
| | |
| Project Manager/Associate: | |
|    Cynthia Gray | 200 |
| | |
| Accounting: | |
|    Anne Yanow | 100 |
|    Edna Simonson | 100 |
| | |
| Staff: | |
|    Ann Peyton | 50 |

EXHIBIT E