1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
   **WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24th Floor
   Oakland, California 94607-4036
3  Telephone:  (510) 834-6600
   Fax:  (510) 834-1928
4  Email:  edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7                    UNITED STATES DISTRICT COURT

8                  NORTHERN DISTRICT OF CALIFORNIA

9                     SAN FRANCISCO DIVISION

10

11 SECURITIES AND EXCHANGE              Case No. 3:17-CV-00223-RS
   COMMISSION,
12
            Plaintiff,
13
        vs.
14
   SAN FRANCISCO REGIONAL CENTER, LLC;
15 THOMAS M. HENDERSON; CALIFORNIA
   GOLD MEDAL, L.P.; CALLSOCKET, L.P.;
16 CALLSOCKET II, L.P.; CALLSOCKET III,    **STANDARDIZED FUND ACCOUNTING**
   L.P.; COMPREHENSIVE CARE OF            **REPORT FOR CONSOLIDATED SEC VS.**
17 OAKLAND, L.P.; NA3PL, L.P.; WEST       **SFRC RECEIVERSHIP ENTITIES FOR**
   OAKLAND PLAZA, L.P.; CALLSOCKET,       **REPORTING PERIOD:  JULY 1, 2017 TO**
18 LLC; CALLSOCKET II, LLC; CALLSOCKET    **SEPTEMBER 30, 2017**
   III, LLC; COMPREHENSIVE CARE OF
19 CALIFORNIA, LLC; IMMEDIA, LLC; and
   NORTH AMERICA 3PL, LLC,
20
            Defendants,
21
        -and-
22
   CALLSOCKET HOLDING COMPANY, LLC;
23 CALLSOCKET III HOLDING COMPANY,
   LLC; BERKELEY HEALTHCARE
24 DYNAMICS, LLC; CENTRAL CALIFORNIA
   FARMS, LLC; and JL GATEWAY, LLC,
25
            Relief Defendants.
26

27

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2017) | | | 44,265,756.64 | 1 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | 6,153,976.61 | 6,153,976.61 | | |
| Line 3 | **Cash and Securities** | 3,338,444.16 | 3,338,444.16 | | |
| Line 4 | **Interest/Dividend Income** | 27,730.31 | 27,730.31 | | |
| Line 5 | **Business Asset Liquidation** | 1,497,500.00 | 1,497,500.00 | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Other** | 5,639.78 | 5,639.78 | | |
| | **Total Funds Available (Lines 1 – 8):** | **11,023,290.86** | **11,023,290.86** | **55,289,047.50** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 5,339,237.27 | 5,339,237.27 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | 2,191,870.08 | 2,191,870.08 | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 7,531,107.35 | 7,531,107.35 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/CA Gold Medal** | 15,000.00 | 15,000.00 | | 2 |
| | **Total Funds Disbursed (Lines 9 – 11):** | 15,000.00 | 15,000.00 | 7,546,107.35 | |
| Line 13 | **Ending Balance (As of September 30, 2017):** | | | 47,742,940.15 | |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 47,742,940.15 | 47,742,940.15 | | |

1

7/30/08

| | | | | | |
|---|---|---|---|---|---|
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 47,742,940.15 | 47,742,940.15 | 47,742,940.15 | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………...................... | | | | |
| | IDC……………………………………...…………. | | | | |
| | Distribution Agent………………….....…………... | | | | |
| | Consultants…………………………..……………. | | | | |
| | Legal Advisers……………………………………. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………. | | | | |
| | IDC……………………………………...…………. | | | | |
| | Distribution Agent…………………………………. | | | | |
| | Consultants…………………………..……………. | | | | |
| | Legal Advisers……………………………………. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period…..…………………………………………. | | | | |
| Line 18b | # of Claims Received Since Inception of Fund…...…..……………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…..…..…………………………….. | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Beginning Balance (As of July 1, 2017) | 16,846,531.69 | Includes Central Escrow Funds held by the Receivership, as detailed on the balance sheets for CS LP, CA Gold Medal, and NA3PL also included |
| 2 | Total Disbursements to Court/CA Gold Medal | 15,000.00 | Transfer from Call Socket II to CA Gold Medal |

Susan L. Uecker, Receiver

Date   10/16/17

7/30/08

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2017) | | | 775,079.65 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 121,297.24 | 121,297.24 | |
| Line 3 | **Cash and Securities-Sec Dep Refund/Twitter** | 891,833.67 | 891,833.67 | |
| Line 4 | **Interest/Dividend Income** | 771.88 | 771.88 | |
| Line 5 | **Business Asset Liquidation** | 1,497,500.00 | 1,497,500.00 | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | 2,511,402.79 | 2,511,402.79 | 3,286,482.44 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 406,514.07 | 406,514.07 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses-Transfer to CS II* | 2,189,000.00 | 2,189,000.00 | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 2,595,514.07 | 2,595,514.07 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………...…………….. | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………….…………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC…………………………………………………. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………….. | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing…………………………………. | | | |
| | Web Site Maintenance/Call Center………………... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 2,595,514.07 | 2,595,514.07 | **2,595,514.07** |
| Line 13 | Ending Balance (As of September 30, 2017): | | | 690,968.37 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | *Cash & Cash Equivalents* | 690,968.37 | 690,968.37 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 690,968.37 | 690,968.37 | **690,968.37** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………... | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………... | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*…..…………………………………………………… | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*…..…..…………………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*…………..………………………………... | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*………….…………………………….. | | | |

Susan L. Uecker, Receiver

Date   10/16/17

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking 2017 - Boston | $ | 50,000.00 | |
| Checking - Boston Private | | 98,450.98 | |
| Escrow Mkt - Boston Private | | 549,517.39 | |
| Total Current Assets | | | 697,968.37 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Receivable from Fed Rec | | 7,200.00 | |
| Total Other Assets | | | 7,200.00 |
| Total Assets | | $ | 705,168.37 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Funding from CS III | $ | 541,252.69 | |
| Misc Accounts Payable | | 7,000.00 | |
| Total Current Liabilities | | | 548,252.69 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 548,252.69 |
| Capital | | | |
| Retained Earnings | | (2,025,005.07) | |
| Turnover Funds | | 935,189.68 | |
| Turnover of Investor Funds | | 549,075.00 | |
| Net Income | | 697,656.07 | |
| Total Capital | | | 156,915.68 |
| Total Liabilities & Capital | | $ | 705,168.37 |

Unaudited - For Management Purposes Only

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

| | | Current Quarter |
|---|---|---|
| Revenues | | |
| Runway Rental Income | $ | 61,547.37 |
| Runway Partnership Income | | 59,749.87 |
| Sale of Assets-Runway | | 1,550,000.00 |
| Other - Deposit Default | | 52,500.00 |
| Interest Income | | 771.88 |
| | | |
| Total Revenues | | 1,724,569.12 |
| | | |
| Expenses | | |
| Bank Charges-RW | | 25.00 |
| Employee Benefit-RW | | 44.18 |
| Equipment Rental-RW | | 17.37 |
| Events Expense-RW | | 528.30 |
| Insurance Expense | | (82.32) |
| Insurance Expense-RW | | 858.99 |
| Internet Expense | | 223.57 |
| Internet Expense-RW | | 3,884.19 |
| Janitorial Expenses-RW | | 4,386.00 |
| Legal Fees & Costs-RW | | 5,570.32 |
| Marketing Expense-RW | | 1,012.25 |
| Meals and Entertainment Exp-RW | | 347.66 |
| Payroll-RW | | 39,221.56 |
| Payroll - Commissions-RW | | 235,142.99 |
| Employer Payroll Taxes-RW | | 10,216.18 |
| Payroll Service Charges | | 380.62 |
| Insurance - Workers' Comp | | 2,690.14 |
| Operating Supplies-RW | | 2,787.91 |
| Postage Expense | | 52.45 |
| Refund- Deposits | | 4,703.77 |
| Runway Lease Expense | | 45,542.17 |
| Tax - Payroll/Property | | 271.21 |
| Telephone Expense-RW | | 214.94 |
| Travel Expense-RW | | 15.54 |
| Telecommunications Expense-RW | | 2,038.16 |
| Website IT Consulting | | 857.75 |
| Turnover to New Owner | | 29,016.66 |
| | | |
| Total Expenses | | 389,967.56 |
| | | |
| Net Income | $ | 1,334,601.56 |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket II LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of July 1, 2017)** | | | 8,462,964.65 |
| | ***Increases in Fund Balance:*** | | | |
| **Line 2** | **Business Income** | 7,960.00 | 7,960.00 | |
| **Line 3** | **Cash and Securities-Repayment from CS/RW** | 20,000.00 | 20,000.00 | |
| **Line 4** | **Interest/Dividend Income** | 5,233.92 | 5,233.92 | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | 5,639.78 | 5,639.78 | |
| | **Total Funds Available (Lines 1 – 8):** | **38,833.70** | **38,833.70** | **8,501,798.35** |
| | ***Decreases in Fund Balance:*** | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 389,130.46 | 389,130.46 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 389,130.46 | 389,130.46 | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………...……………… | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………...……………….. | | | |
| | Legal Advisers……………………..………………. | | | |
| | Tax Advisers………………………..………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………….. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing…………………………………. | | | |
| | Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | Total Disbursements to Court/CA Gold Medal | 15,000.00 | 15,000.00 | 0.00 |
| | Total Funds Disbursed (Lines 9 – 11): | 404,130.46 | 404,130.46 | 404,130.46 |
| Line 13 | Ending Balance (As of September 30, 2017): | | | 8,097,667.89 |

| | | | | |
|---|---|---|---|---|
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | *Cash & Cash Equivalents* | 8,097,667.89 | 8,097,667.89 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | Total Ending Balance of Fund – Net Assets | 8,097,667.89 | 8,097,667.89 | 8,097,667.89 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………………………. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………………………. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period…..………………………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund…..….………………………………………… | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…………..……………………………... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………………… | | | |

Susan L. Uecker, Receiver

Date   10/16/17

Call Socket II LP
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

### ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 32,420.31 | |
| Sale Proceeds-CB Building | | 149,880.53 | |
| Sale Proceeds - Dufwin | | 7,915,367.05 | |
| | | | |
| Total Current Assets | | | 8,097,667.89 |
| | | | |
| **Property and Equipment** | | | |
| | | | |
| Total Property and Equipment | | | 0.00 |
| | | | |
| **Other Assets** | | | |
| CA Gold Medal Receivable | | 33,550.00 | |
| Security Deposit-Dufwin | | 24,053.25 | |
| Deposits | | 410.50 | |
| | | | |
| Total Other Assets | | | 58,013.75 |
| | | | |
| Total Assets | $ | | 8,155,681.64 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| | | | |
| Total Current Liabilities | | | 0.00 |
| | | | |
| **Long-Term Liabilities** | | | |
| | | | |
| Total Long-Term Liabilities | | | 0.00 |
| | | | |
| Total Liabilities | | | 0.00 |
| | | | |
| **Capital** | | | |
| Beginning Equity | $ | 9,302,918.86 | |
| Turnover Funds | | 30,512.39 | |
| Net Income | | (1,177,749.61) | |
| | | | |
| Total Capital | | | 8,155,681.64 |
| | | | |
| Total Liabilities & Capital | $ | | 8,155,681.64 |

Unaudited - For Management Purposes Only

Call Socket II LP
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $ 5,233.92 |
| CS II Call Center Income | 7,960.00 |
| Payroll Tax Refunds | 5,639.78 |
| **Total Revenues** | 18,833.70 |
| | |
| **Expenses** | |
| Business Meals | 245.79 |
| CS II Consultant | 162,000.00 |
| Firm Meetings Expense | 117.73 |
| Insurance Expense | 5,527.82 |
| Dialer Expense | 8,996.97 |
| Payroll | 117,187.87 |
| Payroll Taxes | 9,327.03 |
| Payroll Service Fees | 700.58 |
| Workers Compensation Ins. | 535.50 |
| Operating Expenses | 4,520.49 |
| Rent or Lease Expense | 72,159.75 |
| Telephone Expense | 7,207.64 |
| Travel | 50.00 |
| Supplies Expense | 153.29 |
| Wireless Expense | 400.00 |
| **Total Expenses** | 389,130.46 |
| **Net Income** | $ (370,296.76) |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket III LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Line 1** Beginning Balance (As of July 1, 2017) | | | 6,525,743.49 |
| *Increases in Fund Balance:* | | | |
| **Line 2** Business Income | 0.00 | 0.00 | |
| **Line 3** Cash and Securities-Transfer from CS/Runway | 2,189,000.00 | 2,189,000.00 | |
| **Line 4** Interest/Dividend Income | 4,876.83 | 4,876.83 | |
| **Line 5** Business Asset Liquidation | | | |
| **Line 6** Personal Asset Liquidation | | | |
| **Line 7** Third-Party Litigation Income | | | |
| **Line 8** Miscellaneous - Sale Refund | 0.00 | 0.00 | |
| Total Funds Available (Lines 1 – 8): | 2,193,876.83 | 2,193,876.83 | 8,719,620.32 |
| *Decreases in Fund Balance:* | | | |
| **Line 9** Disbursements to Investors | | | |
| **Line 10** Disbursements for Receivership Operations | | | |
| *Line 10a* Disbursements to Receiver or Other Professionals | | | |
| *Line 10b* Business Asset Expenses | | | |
| *Line 10c* Personal Asset Expenses | | | |
| *Line 10d* Investment Expenses | | | |
| *Line 10e* Third-Party Litigation Expenses | | | |
|     1. Attorney Fees | | | |
|     2. Litigation Expenses | | | |
|     *Total Third-Party Litigation Expenses* | | | |
| *Line 10f* Tax Administrator Fees and Bonds | | | |
| *Line 10g* Federal and State Tax Payments | | | |
|     **Total Disbursements for Receivership Operations** | | | |
| **Line 11** Disbursements for Distribution Expenses Paid by the Fund: | | | |
| *Line 11a* Distribution Plan Development Expenses: | | | |
|     1. Fees: | | | |
|       Fund Administrator......................................... | | | |
|       Independent Distribution Consultant (IDC).......... | | | |
|       Distribution Agent........................................... | | | |
|       Consultants..................................................... | | | |
|       Legal Advisers................................................. | | | |
|       Tax Advisers.................................................... | | | |
|     2. Administrative Expenses | | | |
|     3. Miscellaneous | | | |
|     *Total Plan Development Expenses* | | | |
| *Line 11b* Distribution Plan Implementation Expenses: | | | |
|     1. Fees: | | | |
|       Fund Administrator......................................... | | | |
|       IDC................................................................ | | | |
|       Distribution Agent........................................... | | | |
|       Consultants..................................................... | | | |
|       Legal Advisers................................................. | | | |
|       Tax Advisers.................................................... | | | |
|     2. Administrative Expenses | | | |
|     3. Investor Identification: | | | |
|       Notice/Publishing Approved Plan...................... | | | |
|       Claimant Identification..................................... | | | |
|       Claims Processing........................................... | | | |
|       Web Site Maintenance/Call Center................... | | | |
|     4. Fund Administrator Bond | | | |
|     5. Miscellaneous | | | |
|     6. Federal Account for Investor Restitution | | | |
|     (FAIR) Reporting Expenses | | | |
|     *Total Plan Implementation Expenses* | | | |
| **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** Disbursements to Court/Other: | | | |
| *Line 12a* Investment Expenses/Court Registry Investment System (CRIS) Fees | | | |
| *Line 12b* Federal Tax Payments | | | |
| **Total Disbursements to Court/Other:** | | | |
| **Total Funds Disbursed (Lines 9 – 11):** | | | |
| **Line 13** Ending Balance (As of September 30, 2017): | | | 8,719,620.32 |
| **Line 14** Ending Balance of Fund – Net Assets: | | | |
| *Line 14a* Cash & Cash Equivalents | 8,719,620.32 | 8,719,620.32 | |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 8,719,620.32 | 8,719,620.32 | **8,719,620.32** |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | IDC.............................................................. | | | |
| | Distribution Agent........................................... | | | |
| | Consultants................................................... | | | |
| | Legal Advisers............................................... | | | |
| | Tax Advisers................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | IDC.............................................................. | | | |
| | Distribution Agent........................................... | | | |
| | Consultants................................................... | | | |
| | Legal Advisers............................................... | | | |
| | Tax Advisers................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...................... | | | |
| | Claimant Identification.................................... | | | |
| | Claims Processing.......................................... | | | |
| | Web Site Maintenance/Call Center.................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*....................................................... | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*..................................................... | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*............................................ | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*.......................................... | | | |

Susan L. Uecker, Receiver

Date    10/16/17

Call Socket III LLC
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

## ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 5,000.00 | |
| Market Rate - Boston Private | | 8,714,620.32 | |
| Total Current Assets | | | 8,719,620.32 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 8,719,620.32 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Total Current Liabilities | | | 0.00 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| **Capital** | | | |
| Beginning Equity | $ | 56,794.22 | |
| Turnover Funds-General | | 11,220.38 | |
| Turnover Funds-Magnin | | 9,184,044.00 | |
| Funding Per Court Order-CS | | (541,252.69) | |
| Net Income | | 8,814.41 | |
| Total Capital | | | 8,719,620.32 |
| Total Liabilities & Capital | $ | | 8,719,620.32 |

Unaudited - For Management Purposes Only

Call Socket III LLC
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $          4,876.83 |
| Total Revenues | 4,876.83 |
| | |
| Expenses | |
| Total Expenses | 0.00 |
| Net Income | $          4,876.83 |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket Holding Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2017) | | | 9,679,981.20 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | Cash and Securities | 0.00 | 0.00 | |
| Line 4 | Interest/Dividend Income | 6,254.87 | 6,254.87 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | 6,254.87 | 6,254.87 | 9,686,236.07 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 0.00 | 0.00 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing............................................ | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | **Total Disbursements to Court/Other:** <br> **Total Funds Disbursed (Lines 9 – 11):** | | | **0.00** |
| **Line 13** | Ending Balance (As of September 30, 2017): | | | **9,686,236.07** |
| **Line 14** <br> Line 14a <br> Line 14b <br> Line 14c | **Ending Balance of Fund – Net Assets:** <br> *Cash & Cash Equivalents* <br> *Investments* <br> *Other Assets or Uncleared Funds* | <br> 9,686,236.07 | <br> 9,686,236.07 | |
| | **Total Ending Balance of Fund – Net Assets** | 9,686,236.07 | 9,686,236.07 | **9,686,236.07** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** <br> Line 15a | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** <br> *Plan Development Expenses Not Paid by the Fund:* <br> 1. Fees: <br> Fund Administrator…………………………………… <br> IDC………………………………………………… <br> Distribution Agent…………………………………… <br> Consultants………………………………………… <br> Legal Advisers……………………………………… <br> Tax Advisers………………………………………… <br> 2. Administrative Expenses <br> 3. Miscellaneous <br> *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* <br> 1. Fees: <br> Fund Administrator…………………………………… <br> IDC………………………………………………… <br> Distribution Agent…………………………………… <br> Consultants………………………………………… <br> Legal Advisers……………………………………… <br> Tax Advisers………………………………………… <br> 2. Administrative Expenses <br> 3. Investor Identification: <br> Notice/Publishing Approved Plan…………………… <br> Claimant Identification……………………………… <br> Claims Processing…………………………………… <br> Web Site Maintenance/Call Center………………… <br> 4. Fund Administrator Bond <br> 5. Miscellaneous <br> 6. FAIR Reporting Expenses <br> *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* <br> **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** <br> Line 16a <br> Line 16b | **Disbursements to Court/Other Not Paid by the Fund:** <br> *Investment Expenses/CRIS Fees* <br> *Federal Tax Payments* <br> **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** <br> Line 18a | **No. of Claims:** <br> *# of Claims Received This Reporting Period……………………………………………………* | | | |
| Line 18b <br> **Line 19** <br> Line 19a <br> Line 19b | *# of Claims Received Since Inception of Fund……………………………………………………* <br> **No. of Claimants/Investors:** <br> *# of Claimants/Investors Paid This Reporting Period……………………………………………..* <br> *# of Claimants/Investors Paid Since Inception of Fund…………………………………………* | | | |

Susan L. Uecker, Receiver

10/16/17

Date

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

## ASSETS

| | | | |
|---|---|---|---|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 8,109.44 | |
| Trib Sale Proceeds - Boston | | 9,678,126.63 | |
| Total Current Assets | | | 9,686,236.07 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | | $ | 9,686,236.07 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| **Current Liabilities** | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| **Capital** | | | |
| Beginning Equity | $ | 9,642,328.69 | |
| Turnover Funds | | 68,303.40 | |
| Net Income | | (24,396.02) | |
| Total Capital | | | 9,686,236.07 |
| Total Liabilities & Capital | | $ | 9,686,236.07 |

Unaudited - For Management Purposes Only

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Interest Income | $ | 6,254.87 |
| Total Revenues | | 6,254.87 |
| Expenses | | |
| Total Expenses | | 0.00 |
| Net Income | $ | 6,254.87 |

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | Beginning Balance (As of July 1, 2017) | | | 134,178.38 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | 140,798.94 | 140,798.94 | |
| **Line 3** | **Cash and Securities - Transfer from West Oak Plaza** | 2,870.08 | 2,870.08 | |
| **Line 4** | **Interest/Dividend Income** | | 0.00 | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | **143,669.02** | **143,669.02** | **277,847.40** |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 90,628.36 | 90,628.36 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 90,628.36 | 90,628.36 | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants……………………………...……………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers……………………………….………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….……………. | | | |
| | IDC……………………………………....…………. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants……………………………….…………. | | | |
| | Legal Advisers…………………………..…………. | | | |
| | Tax Advisers……………………………….………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………….. | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing……………………….…………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | |
| | Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| **Line 13** | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 90,628.36 | 90,628.36 | **90,628.36** |
| | Ending Balance (As of September 30, 2017): | | | **187,219.04** |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | Cash & Cash Equivalents | 187,219.04 | 187,219.04 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 187,219.04 | 187,219.04 | **187,219.04** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………………….…………….. | | | |
| |     IDC…………………………….…………………….. | | | |
| |     Distribution Agent……………….……………………. | | | |
| |     Consultants…………………….……………………. | | | |
| |     Legal Advisers…………….……………………….. | | | |
| |     Tax Advisers……………….…………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………….………………….. | | | |
| |     IDC……………………………….…………………….. | | | |
| |     Distribution Agent……………….……………………. | | | |
| |     Consultants…………………….……………………. | | | |
| |     Legal Advisers…………….……………………….. | | | |
| |     Tax Advisers……………….…………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan……………………….. | | | |
| |     Claimant Identification………………………………….. | | | |
| |     Claims Processing……………….……………………. | | | |
| |     Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period….……………………………………………..… | | | |
| Line 18b | # of Claims Received Since Inception of Fund…….…..……………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…….…..………………………….….. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund………………………………………. | | | |

Susan L. Uecker, Receiver

10/16/17

Date

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $    187,219.04 | |
| Total Current Assets | | 187,219.04 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $    187,219.04 |

LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Turnover Funds | $    59,942.11 | |
| WIFI Rail TI Credits | (6,000.00) | |
| Net Income | 133,276.93 | |
| Total Capital | | 187,219.04 |
| Total Liabilities & Capital | | $    187,219.04 |

JL GATEWAY LLC
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2017

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Rental Income | $ | 121,672.84 |
| CAM/Ins/Mgmt/Late |  | 25,126.10 |
| Total Revenues |  | 146,798.94 |
|  |  |  |
| Expenses |  |  |
| Expenses Paid by Eclipse |  | 84,028.36 |
| Taxes - State and Local |  | 6,600.00 |
| Total Expenses |  | 90,628.36 |
| Net Income | $ | 56,170.58 |

STANDARDIZED FUND ACCOUNTING REPORT for West Oakland Plaza Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

## FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of July 1, 2017)** | | | 2,870.08 |
| | ***Increases in Fund Balance:*** | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | 0.00 | 0.00 | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | **0.00** | **0.00** | **2,870.08** |
| | ***Decreases in Fund Balance:*** | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses - Transfer JL Gateway* | 2,870.08 | 2,870.08 | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 2,870.08 | 2,870.08 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………..………………… | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent…………………...……………...... | | | |
| | Consultants………………..……...………………… | | | |
| | Legal Advisers…………….……...………………… | | | |
| | Tax Advisers…………………...…………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………..………………… | | | |
| | IDC……………………………….....………...……… | | | |
| | Distribution Agent…………………...……………… | | | |
| | Consultants………………..……...………………… | | | |
| | Legal Advisers…………….……...………………… | | | |
| | Tax Advisers…………………...…………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |

| | | | | |
|---|---|---|---|---|
| Line 12b | *Federal Tax Payments*<br>**Total Disbursements to Court/Other:**<br>**Total Funds Disbursed (Lines 9 – 11):** | 2,870.08 | 2,870.08 | **2,870.08** |
| Line 13 | **Ending Balance (As of September 30, 2017):** | | | **0.00** |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | **0.00** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………...……………. | | | |
| | IDC……………………………….……………...…… | | | |
| | Distribution Agent……………….…...…………....... | | | |
| | Consultants……………………………………….…. | | | |
| | Legal Advisers…………………………………….…. | | | |
| | Tax Advisers…………………………..…………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………….………… | | | |
| | IDC………………………………….………......……. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………...…………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………….….. | | | |
| | Claimant Identification……………….…………….. | | | |
| | Claims Processing……………………………….… | | | |
| | Web Site Maintenance/Call Center………………..... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period….………………………………………………………* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…..…...………………………………………* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…..……...…………………………...* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………..…………………………….* | | | |

Susan L. Decker, Receiver

Date   10/16/17

WEST OAKLAND PLAZA
Susan L. Uecker, Receiver
Balance Sheet
August 31, 2017

### ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 0.00 |

### LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Turnover Funds | $ 2,870.08 | |
| Turnover to JL Gateway | (2,870.08) | |
| Net Income | 0.00 | |
| Total Capital | | 0.00 |
| Total Liabilities & Capital | $ | 0.00 |

Unaudited - For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|
| **Line 1** Beginning Balance (As of July 1, 2017) | | | 15,773,365.30 | 1 |
| *Increases in Fund Balance:* | | | | |
| **Line 2** Business Income | 974.34 | 974.34 | | |
| **Line 3** Cash and Securities-Funding from CS II | 15,000.00 | 15,000.00 | | |
| **Line 4** Interest/Dividend Income | 10,185.34 | 10,185.34 | | |
| **Line 5** Business Asset Liquidation | | | | |
| **Line 6** Personal Asset Liquidation | | | | |
| **Line 7** Third-Party Litigation Income | | | | |
| **Line 8** Miscellaneous - Other | 0.00 | 0.00 | | |
| Total Funds Available (Lines 1 – 8): | 26,159.68 | 26,159.68 | 15,799,524.98 | |
| *Decreases in Fund Balance:* | | | | |
| **Line 9** Disbursements to Investors | | | | |
| **Line 10** Disbursements for Receivership Operations | | | | |
| *Line 10a* Disbursements to Receiver or Other Professionals | | | | |
| *Line 10b* Business Asset Expenses | 28,283.13 | 28,283.13 | | |
| *Line 10c* Personal Asset Expenses | | | | |
| *Line 10d* Investment Expenses | | | | |
| *Line 10e* Third-Party Litigation Expenses | | | | |
|     1. Attorney Fees | | | | |
|     2. Litigation Expenses | | | | |
|     *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* Tax Administrator Fees and Bonds | | | | |
| *Line 10g* Federal and State Tax Payments | | | | |
| Total Disbursements for Receivership Operations | 28,283.13 | 28,283.13 | 28,283.13 | |
| **Line 11** Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11a* Distribution Plan Development Expenses: | | | | |
|   1. Fees: | | | | |
|     Fund Administrator…………………..…………… | | | | |
|     Independent Distribution Consultant (IDC)……… | | | | |
|     Distribution Agent…………………………………. | | | | |
|     Consultants…………………….....……………… | | | | |
|     Legal Advisers…………………..……………… | | | | |
|     Tax Advisers…………………………………… | | | | |
|   2. Administrative Expenses | | | | |
|   3. Miscellaneous | | | | |
|   *Total Plan Development Expenses* | | | | |
| *Line 11b* Distribution Plan Implementation Expenses: | | | | |
|   1. Fees: | | | | |
|     Fund Administrator…………………..…………… | | | | |
|     IDC……………………………….………………… | | | | |
|     Distribution Agent…………………………………. | | | | |
|     Consultants…………………….....……………… | | | | |
|     Legal Advisers…………………..……………… | | | | |
|     Tax Advisers…………………………………… | | | | |
|   2. Administrative Expenses | | | | |
|   3. Investor Identification: | | | | |
|     Notice/Publishing Approved Plan……………….. | | | | |
|     Claimant Identification………………………….. | | | | |
|     Claims Processing…………………………………. | | | | |
|     Web Site Maintenance/Call Center……………… | | | | |
|   4. Fund Administrator Bond | | | | |
|   5. Miscellaneous | | | | |
|   6. Federal Account for Investor Restitution | | | | |
|   (FAIR) Reporting Expenses | | | | |
|   *Total Plan Implementation Expenses* | | | | |
| Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| **Line 12** Disbursements to Court/Other: | | | | |
| *Line 12a* Investment Expenses/Court Registry Investment System (CRIS) Fees | | | | |
| *Line 12b* Federal Tax Payments | | | | |
| Total Disbursements to Court/Other: | | | | |
| Total Funds Disbursed (Lines 9 – 11): | | | 28,283.13 | |
| **Line 13** Ending Balance (As of September 30, 2017): | | | 15,771,241.85 | |
| **Line 14** Ending Balance of Fund – Net Assets: | | | | |
| *Line 14a* Cash & Cash Equivalents | 15,771,241.85 | 15,771,241.85 | | |
| *Line 14b* Investments | | | | |
| *Line 14c* Other Assets or Uncleared Funds | | | | |

| Total Ending Balance of Fund – Net Assets | 15,771,241.85 | 15,771,241.85 | 15,771,241.85 | |
|---|---|---|---|---|

**OTHER SUPPLEMENTAL INFORMATION:**

| | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|
| *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a *Plan Development Expenses Not Paid by the Fund:* | | | | |
| 1. Fees: | | | | |
| Fund Administrator………………………..…………… | | | | |
| IDC……………………………………….…………….. | | | | |
| Distribution Agent…………………..……..………… | | | | |
| Consultants……………………………..…………… | | | | |
| Legal Advisers…………………………..………….. | | | | |
| Tax Advisers…………………….……..…………… | | | | |
| 2. Administrative Expenses | | | | |
| 3. Miscellaneous | | | | |
| *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| 1. Fees: | | | | |
| Fund Administrator………………………..………… | | | | |
| IDC…………………………………….…..………….. | | | | |
| Distribution Agent…………………………………… | | | | |
| Consultants………………………..………………… | | | | |
| Legal Advisers……………………………………….. | | | | |
| Tax Advisers……………………….………………… | | | | |
| 2. Administrative Expenses | | | | |
| 3. Investor Identification: | | | | |
| Notice/Publishing Approved Plan……………….… | | | | |
| Claimant Identification……………………………… | | | | |
| Claims Processing………………………………….. | | | | |
| Web Site Maintenance/Call Center……………….. | | | | |
| 4. Fund Administrator Bond | | | | |
| 5. Miscellaneous | | | | |
| 6. FAIR Reporting Expenses | | | | |
| *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a *Investment Expenses/CRIS Fees* | | | | |
| Line 16b *Federal Tax Payments* | | | | |
| **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** **DC & State Tax Payments** | | | | |
| **Line 18** **No. of Claims:** | | | | |
| Line 18a *# of Claims Received This Reporting Period…………………………………………………….* | | | | |
| Line 18b *# of Claims Received Since Inception of Fund……………………………………………………* | | | | |
| **Line 19** **No. of Claimants/Investors:** | | | | |
| Line 19a *# of Claimants/Investors Paid This Reporting Period…………………………………………...* | | | | |
| Line 19b *# of Claimants/Investors Paid Since Inception of Fund…………………………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Beginning Balance (As of July 1, 2017) | 15,746,180.00 | Central Escrow funds |

Susan L. Uecker, Receiver

Date   _10/16/17_

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| Checking - Boston Private | $ 11,511.77 | |
| Money Market - Boston Private | 15,759,730.08 | |
| Total Current Assets | | 15,771,241.85 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 15,771,241.85 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| **Current Liabilities** | | |
| Central Escrow Funds | $ 15,746,180.00 | |
| CS II Funding (Community Bank) | 33,550.00 | |
| Prepaid Security | 573.30 | |
| Total Current Liabilities | | 15,780,303.30 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 15,780,303.30 |
| **Capital** | | |
| Turnover Funds | 4,032.26 | |
| Turnover - Crystal Golden | 5,502.40 | |
| Net Income | (18,596.11) | |
| Total Capital | | (9,061.45) |
| Total Liabilities & Capital | | $ 15,771,241.85 |

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Rental Income | $ | 974.34 |
| Interest Income |  | 10,185.34 |
| Total Revenues |  | 11,159.68 |
|  |  |  |
| Expenses |  |  |
| Security Expense |  | 21,964.93 |
| Storage |  | 1,016.82 |
| Taxes - Federal & State |  | 125.00 |
| Utilities Expense |  | 5,176.38 |
| Total Expenses |  | 28,283.13 |
| Net Income | $ | (17,123.45) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Crystal Golden Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of July 1, 2017)** | | | 5,502.40 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | 0.00 | 0.00 | |
| **Line 4** | **Interest/Dividend Income** | | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | 0.00 | 0.00 | 5,502.40 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses-Transfer to CA Gold Medal* | 5,502.40 | 5,502.40 | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 5,502.40 | 5,502.40 | 5,502.40 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………...…………… | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent………………...…………….... | | | |
| | Consultants………………………...…………….. | | | |
| | Legal Advisers…………………...………………. | | | |
| | Tax Advisers………………….....………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………...……………… | | | |
| | IDC………………………………....………….…… | | | |
| | Distribution Agent…………………...…………….. | | | |
| | Consultants………………………...…………….. | | | |
| | Legal Advisers…………………...……………..… | | | |
| | Tax Advisers…………………….………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...…… | | | |
| | Claimant Identification………………...………….. | | | |
| | Claims Processing…………………...…………….. | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | |
| | Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |

| | | | | |
|---|---|---|---|---|
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | **0.00** |
| Line 13 | **Ending Balance (As of September 30, 2017):** | | | **0.00** |

| | | | | |
|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | **0.00** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC............................................................. | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers.................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC............................................................. | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers.................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing........................................... | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period....................................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund........................................................* | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period............................................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund..........................................* | | | |

Susan L. Uecker, Receiver

10/16/17

Date

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL Escrow Funds-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2017) | | | 560,140.61 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities-Escrow Funds** | 0.00 | 0.00 | |
| Line 4 | **Interest/Dividend Income** | 362.24 | 362.24 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | 0.00 | 0.00 | |
| | **Total Funds Available (Lines 1 – 8):** | **362.24** | **362.24** | **362.24** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 40.39 | 40.39 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 40.39 | 40.39 | 40.39 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)............ | | | |
| | Distribution Agent............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |

| | | | 40.39 |
|---|---|---|---|
| Line 13 | Total Funds Disbursed (Lines 9 – 11): | | |
| | Ending Balance (As of September 30, 2017): | | 560,462.46 |
| Line 14 | Ending Balance of Fund – Net Assets: | | |
| Line 14a | *Cash & Cash Equivalents* | 560,462.46 | 560,462.46 |
| Line 14b | *Investments* | | |
| Line 14c | *Other Assets or Uncleared Funds* | | |
| | Total Ending Balance of Fund – Net Assets | 560,462.46 | 560,462.46 | 560,462.46 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | IDC................................................................. | | | |
| | Distribution Agent........................................... | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | IDC................................................................. | | | |
| | Distribution Agent........................................... | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing............................................ | | | |
| | Web Site Maintenance/Call Center.................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period.....................................................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund...............................................................* | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period......................................................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund...................................................* | | | |

Susan L. Uecker, Receiver

Date   10/16/17

NA3PL, LP
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

### ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking - Boston Private | $ 560,462.46 | |
| Total Current Assets | | 560,462.46 |
| **Property and Equipment** | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 560,462.46 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Investor Funding | $ 559,099.00 | |
| Total Current Liabilities | | 559,099.00 |
| **Long-Term Liabilities** | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 559,099.00 |
| **Capital** | | |
| Turnover Funds | 925.00 | |
| Net Income | 438.46 | |
| Total Capital | | 1,363.46 |
| Total Liabilities & Capital | $ | 560,462.46 |

NA3PL, LP
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2017

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Interest Income | $ | 362.24 |
| Total Revenues | | 362.24 |
| | | |
| Expenses | | |
| Office Expense | | 40.39 |
| Total Expenses | | 40.39 |
| Net Income | $ | 321.85 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL (Business)-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of July 1, 2017)** | | | 451,114.39 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | 1,480,408.87 | 1,480,408.87 | |
| **Line 3** | **Cash and Securities** | 0.00 | 0.00 | |
| **Line 4** | **Interest/Dividend Income** | 0.00 | 0.00 | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | 0.00 | 0.00 | |
| | **Total Funds Available (Lines 1 – 8):** | 1,480,408.87 | 1,480,408.87 | 1,480,408.87 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 1,052,754.59 | 1,052,754.59 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 1,052,754.59 | 1,052,754.59 | 1,052,754.59 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………....…………… | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent………….……....…………… | | | |
| | Consultants………………………....…………… | | | |
| | Legal Advisers…………….……....…………… | | | |
| | Tax Advisers……………….……....…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………....…………… | | | |
| | IDC………………………….……....…………… | | | |
| | Distribution Agent………….……....…………… | | | |
| | Consultants………………………....…………… | | | |
| | Legal Advisers…………….……....…………… | | | |
| | Tax Advisers……………….……....…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………. | | | |
| | Claimant Identification………………………… | | | |
| | Claims Processing…………………………… | | | |
| | Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | 1,052,754.59 |
| **Line 13** | **Ending Balance (As of September 30, 2017):** | | | 878,768.67 |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 878,768.67 | 878,768.67 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 878,768.67 | 878,768.67 | 878,768.67 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….....…………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….....…………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period….………………………………………………………* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……….…………………………………………* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period………….…………………………….…* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund……………………………………….* | | | |

Susan L. Uecker, Receiver

10/16/17

Date

# NORTH AMERICA 3PL, LLC

## < G/L Detail Activity By Account - Cash Detailed>>

### From 7/01/2017 To 9/30/2017 G/L Account 114000 to 114200

**Acct No. 114000**      Account Name  B OF A - OPERATING X2073

| Date | Description | Div/Bus | Id No. System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|------|-------------|---------|---------------|--------------|-------|--------|--------------|---------|
| 9/29/2017 | CHRMN Inv:401709-0095-1 Batch:496000003291 Seq:1 | 10 | 1085297 CA | $819,781.72 | $17,925.00 | $0.00 | $17,925.00 | $837,706.72 |
| **114000** | **B OF A - OPERATING X2073** | | | **$425,152.22** | **$1,480,408.87** | **$1,067,854.37** | **$412,554.50** | **$837,706.72** |

**Acct No. 114200**      Account Name  B OF A - PAYROLL X1566

| Date | Description | Div/Bus | Id No. System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|------|-------------|---------|---------------|--------------|-------|--------|--------------|---------|
| 7/05/2017 | TRANSFER TO PR ACCT | JE:496000002978 | 10 99 | 982491 JE | $25,962.17 | $21,000.00 | $0.00 | $21,000.00 | $46,962.17 |
| 7/11/2017 | TRANSFER TO PR ACCT | JE:496000002979 | 10 99 | 982609 JE | $46,962.17 | $21,000.00 | $0.00 | $21,000.00 | $67,962.17 |
| 7/13/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 975970 CK | $67,962.17 | $0.00 | $358.34 | $(358.34) | $67,603.83 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982643 JE | $67,603.83 | $0.00 | $60.46 | $(60.46) | $67,543.37 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982644 JE | $67,543.37 | $0.00 | $422.97 | $(422.97) | $67,120.40 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982645 JE | $67,120.40 | $0.00 | $233.55 | $(233.55) | $66,886.85 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982646 JE | $66,886.85 | $0.00 | $1,097.09 | $(1,097.09) | $65,789.76 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982647 JE | $65,789.76 | $0.00 | $28,346.03 | $(28,346.03) | $37,443.73 |
| 7/13/2017 | PR ENDING 7/7 DISBURSE | JE:496000002953 | 10 99 | 982648 JE | $37,443.73 | $0.00 | $11,130.36 | $(11,130.36) | $26,313.37 |
| 7/18/2017 | TRANSFER TO PR ACCT | JE:496000002980 | 10 99 | 982785 JE | $26,313.37 | $21,000.00 | $0.00 | $21,000.00 | $47,313.37 |
| 7/25/2017 | TRANSFER TO PR ACCT | JE:496000002981 | 10 99 | 982924 JE | $47,313.37 | $21,000.00 | $0.00 | $21,000.00 | $68,313.37 |
| 7/27/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 976424 CK | $68,313.37 | $0.00 | $112.40 | $(112.40) | $68,200.97 |
| 7/27/2017 | PR ENDING 7/22 DISBURSE | JE:496000003003 | 10 99 | 982998 JE | $68,200.97 | $0.00 | $30,748.06 | $(30,748.06) | $37,452.91 |
| 7/27/2017 | PR ENDING 7/22 DISBURSE | JE:496000003003 | 10 99 | 982999 JE | $37,452.91 | $0.00 | $11,559.27 | $(11,559.27) | $25,893.64 |
| 7/27/2017 | PR ENDING 7/22 DISBURSE | JE:496000003003 | 10 99 | 983000 JE | $25,893.64 | $0.00 | $60.46 | $(60.46) | $25,833.18 |
| 8/01/2017 | TRANS TO PR ACCT | JE:496000003060 | 10 99 | 1076800 JE | $25,833.18 | $21,000.00 | $0.00 | $21,000.00 | $46,833.18 |
| 8/08/2017 | TRANS TO PR ACCT | JE:496000003061 | 10 99 | 1076975 JE | $46,833.18 | $21,000.00 | $0.00 | $21,000.00 | $67,833.18 |
| 8/10/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 1075885 CK | $67,833.18 | $0.00 | $335.84 | $(335.84) | $67,497.34 |
| 8/10/2017 | PR ENDING 8/5 DISBURSE | JE:496000003075 | 10 99 | 1077043 JE | $67,497.34 | $0.00 | $29,769.89 | $(29,769.89) | $37,727.45 |
| 8/10/2017 | PR ENDING 8/5 DISBURSE | JE:496000003075 | 10 99 | 1077044 JE | $37,727.45 | $0.00 | $11,167.61 | $(11,167.61) | $26,559.84 |
| 8/10/2017 | PR ENDING 8/5 DISBURSE | JE:496000003075 | 10 99 | 1077045 JE | $26,559.84 | $0.00 | $60.46 | $(60.46) | $26,499.38 |
| 8/15/2017 | TRANS TO PR ACCT | JE:496000003062 | 10 99 | 1077140 JE | $26,499.38 | $21,000.00 | $0.00 | $21,000.00 | $47,499.38 |
| 8/22/2017 | TRANS TO PR ACCT | JE:496000003063 | 10 99 | 1077368 JE | $47,499.38 | $21,000.00 | $0.00 | $21,000.00 | $68,499.38 |
| 8/24/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 1076342 CK | $68,499.38 | $0.00 | $112.40 | $(112.40) | $68,386.98 |
| 8/24/2017 | PR ENDING 8/18 DISBURSE | JE:496000003123 | 10 99 | 1077418 JE | $68,386.98 | $0.00 | $32,210.79 | $(32,210.79) | $36,176.19 |
| 8/24/2017 | PR ENDING 8/18 DISBURSE | JE:496000003123 | 10 99 | 1077419 JE | $36,176.19 | $0.00 | $12,278.74 | $(12,278.74) | $23,897.45 |
| 8/24/2017 | PR ENDING 8/18 DISBURSE | JE:496000003123 | 10 99 | 1077420 JE | $23,897.45 | $0.00 | $60.46 | $(60.46) | $23,836.99 |

# NORTH AMERICA 3PL, LLC

## < G/L Detail Activity By Account - Cash Detailed>>

### From  7/01/2017 To  9/30/2017 G/L Account 114000 to 114200

Acct No. 114200                     Account Name  B OF A - PAYROLL X1566

| Date | Description | | Div/Bus | Id No. System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|------|-------------|--|---------|---------------|--------------|-------|--------|--------------|---------|
| 8/29/2017 | TRANS TO PR ACCT | JE:496000003064 | 10  99 | 1077563 JE | $23,836.99 | $21,000.00 | $0.00 | $21,000.00 | $44,836.99 |
| 9/05/2017 | TRANS TO PR ACCT | JE:496000003186 | 10  99 | 1084672 JE | $44,836.99 | $21,000.00 | $0.00 | $21,000.00 | $65,836.99 |
| 9/07/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 1083445 CK | $65,836.99 | $0.00 | $114.29 | $(114.29) | $65,722.70 |
| 9/07/2017 | PR ENDING 9/1 DISBURSE | JE:496000003176 | 10  99 | 1084719 JE | $65,722.70 | $0.00 | $367.00 | $(367.00) | $65,355.70 |
| 9/07/2017 | PR ENDING 9/1 DISBURSE | JE:496000003176 | 10  99 | 1084720 JE | $65,355.70 | $0.00 | $60.46 | $(60.46) | $65,295.24 |
| 9/07/2017 | PR ENDING 9/1 DISBURSE | JE:496000003176 | 10  99 | 1084721 JE | $65,295.24 | $0.00 | $31,219.85 | $(31,219.85) | $34,075.39 |
| 9/07/2017 | PR ENDING 9/1 DISBURSE | JE:496000003176 | 10  99 | 1084722 JE | $34,075.39 | $0.00 | $12,268.33 | $(12,268.33) | $21,807.06 |
| 9/12/2017 | TRANS TO PR ACCT | JE:496000003187 | 10  99 | 1084779 JE | $21,807.06 | $21,000.00 | $0.00 | $21,000.00 | $42,807.06 |
| 9/19/2017 | TRANS TO PR ACCT | JE:496000003188 | 10  99 | 1085006 JE | $42,807.06 | $21,000.00 | $0.00 | $21,000.00 | $63,807.06 |
| 9/21/2017 | PAYROLL SYSTEMS, LLC | - 0 | 10 | 1083873 CK | $63,807.06 | $0.00 | $345.20 | $(345.20) | $63,461.86 |
| 9/21/2017 | - 0 | | 10 | 1083875 CK | $63,461.86 | $0.00 | $103.30 | $(103.30) | $63,358.56 |
| 9/21/2017 | - 0 | | 10 | 1084037 CK | $63,358.56 | $103.30 | $0.00 | $103.30 | $63,461.86 |
| 9/21/2017 | PR ENDING 9/15 DISBURSE | JE:496000003223 | 10  99 | 1085062 JE | $63,461.86 | $0.00 | $1,039.76 | $(1,039.76) | $62,422.10 |
| 9/21/2017 | PR ENDING 9/15 DISBURSE | JE:496000003223 | 10  99 | 1085063 JE | $62,422.10 | $0.00 | $30,067.24 | $(30,067.24) | $32,354.86 |
| 9/21/2017 | PR ENDING 9/15 DISBURSE | JE:496000003223 | 10  99 | 1085064 JE | $32,354.86 | $0.00 | $11,907.84 | $(11,907.84) | $20,447.02 |
| 9/21/2017 | PR ENDING 9/15 DISBURSE | JE:496000003223 | 10  99 | 1085065 JE | $20,447.02 | $0.00 | $324.61 | $(324.61) | $20,122.41 |
| 9/21/2017 | PR ENDING 9/15 DISBURSE | JE:496000003223 | 10  99 | 1085066 JE | $20,122.41 | $0.00 | $60.46 | $(60.46) | $20,061.95 |
| 9/26/2017 | TRANS TO PR ACCT | JE:496000003189 | 10  99 | 1085194 JE | $20,061.95 | $21,000.00 | $0.00 | $21,000.00 | $41,061.95 |
| **114200** | **B OF A - PAYROLL X1566** | | | | **$25,962.17** | **$273,103.30** | **$258,003.52** | **$15,099.78** | **$41,061.95** |

| Debit | Credit |
|-------|--------|
| **$1,753,512.17** | **$1,325,857.89** |

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of July 1, 2017)** | | | 317,170.43 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 210,000.00 | 210,000.00 | |
| Line 3 | **Cash and Securities** | 657.08 | 657.08 | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | **210,657.08** | **210,657.08** | **527,827.51** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 111,130.34 | 111,130.34 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| |     1. Attorney Fees | | | |
| |     2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 111,130.34 | 111,130.34 | 111,130.34 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| |     1. Fees: | | | |
| |         Fund Administrator……………………………… | | | |
| |         Independent Distribution Consultant (IDC)……….. | | | |
| |         Distribution Agent…………………………… | | | |
| |         Consultants………………………....………… | | | |
| |         Legal Advisers……………………………… | | | |
| |         Tax Advisers……………………………… | | | |
| |     2. Administrative Expenses | | | |
| |     3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| |     1. Fees: | | | |
| |         Fund Administrator……………………………… | | | |
| |         IDC…………………………………………… | | | |
| |         Distribution Agent…………………………… | | | |
| |         Consultants……………………………… | | | |
| |         Legal Advisers……………………………… | | | |
| |         Tax Advisers……………………………… | | | |
| |     2. Administrative Expenses | | | |
| |     3. Investor Identification: | | | |
| |         Notice/Publishing Approved Plan………………… | | | |
| |         Claimant Identification……………………………… | | | |
| |         Claims Processing………………………………… | | | |
| |         Web Site Maintenance/Call Center………………… | | | |
| |     4. Fund Administrator Bond | | | |
| |     5. Miscellaneous | | | |
| |     6. Federal Account for Investor Restitution | | | |
| |     (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | 111,130.34 |
| Line 13 | **Ending Balance (As of September 30, 2017):** | | | 416,697.17 |

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 416,697.17 | 416,697.17 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 416,697.17 | 416,697.17 | **416,697.17** |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC............................................................... | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers.................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC............................................................... | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers.................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification..................................... | | | |
| | Claims Processing........................................... | | | |
| | Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period...............................................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund.............................................................* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period.....................................................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund...................................................* | | | |

Susan L. Decker, Receiver

10/16/17

Date

Berkeley Healthcare Dynamics, LLC

10/11/2017 3:34 PM

Register: 11100 · East West Bank xxxx8923
From 07/01/2017 through 09/30/2017
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/03/2017 | | | 12000 · Undeposited F... | Deposit | | X | 70,000.00 | 387,170.43 |
| 07/03/2017 | | East West Bank | 63000 · Interest Expense | | 4,042.47 | X | | 383,127.96 |
| 07/03/2017 | | East West Bank | -split- | | 28,441.17 | X | | 354,686.79 |
| 07/03/2017 | | East West Bank | 88300 · Bank Fees | | 0.15 | X | | 354,686.64 |
| 07/03/2017 | 1066 | Travelers | 53000 · Insurance | | 4,081.40 | X | | 350,605.24 |
| 07/10/2017 | | East West Bank | 88300 · Bank Fees | Reverse | | X | 0.15 | 350,605.39 |
| 07/25/2017 | 1067 | Haynie & Company | 88100 · Accounting | | 2,000.00 | X | | 348,605.39 |
| 08/01/2017 | | East West Bank | 63000 · Interest Expense | | 3,099.04 | X | | 345,506.35 |
| 08/01/2017 | | East West Bank | -split- | | 27,137.06 | X | | 318,369.29 |
| 08/01/2017 | 1068 | Travelers | 53000 · Insurance | | 4,081.40 | X | | 314,287.89 |
| 08/02/2017 | | | 12000 · Undeposited F... | Deposit | | X | 70,000.00 | 384,287.89 |
| 08/30/2017 | | | 12000 · Undeposited F... | Deposit | | X | 70,000.00 | 454,287.89 |
| 09/01/2017 | | East West Bank | 63000 · Interest Expense | | 3,307.58 | X | | 450,980.31 |
| 09/01/2017 | | East West Bank | -split- | | 28,340.22 | X | | 422,640.09 |
| 09/13/2017 | | | 11110 · East West Ban... | Close xx2983 ... | | X | 657.08 | 423,297.17 |
| 09/15/2017 | 1069 | Franchise Tax Board | 89000 · Taxes | 2016 FTB Tax | 2,500.00 | X | | 420,797.17 |
| 09/15/2017 | 1070 | Franchise Tax Board | 89000 · Taxes | 2016 FTB Tax ... | 800.00 | X | | 419,997.17 |
| 09/15/2017 | 1071 | Franchise Tax Board | 89000 · Taxes | 2017 FTB Est ... | 2,500.00 | X | | 417,497.17 |
| 09/15/2017 | 1072 | Franchise Tax Board | 89000 · Taxes | 2017 LLC Tax | 800.00 | X | | 416,697.17 |

Berkeley Healthcare Dynamics, LLC

10/11/2017 3:35 PM

Register: 11110 · East West Bank xxxx2983 (LP)

From 07/01/2017 through 09/30/2017

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/31/2017 | | East West Bank | 88300 · Bank Fees | CPA adjust to c... | 14.00 | | | 671.08 |
| 08/31/2017 | | East West Bank | 88300 · Bank Fees | CPA adjust to c... | 14.00 | | | 657.08 |
| 09/13/2017 | | | 11100 · East West Ban... | Close xx2983 ... | 657.08 | | | 0.00 |

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2017) | | | 1,583,148.46 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 4,192,537.22 | 4,192,537.22 | | 1 |
| Line 3 | Cash and Securities-Adjustments to A/R and O/S | 218,856.59 | 218,856.59 | | |
| Line 4 | Interest/Dividend Income | 45.23 | 45.23 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1 – 8): | 4,411,439.04 | 4,411,439.04 | 5,994,587.50 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 3,260,755.93 | 3,260,755.93 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 3,260,755.93 | 3,260,755.93 | 3,260,755.93 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent……………………………… | | | | |
| | Consultants……………………………………… | | | | |
| | Legal Advisers………………………………… | | | | |
| | Tax Advisers…………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | IDC……………………………………........…… | | | | |
| | Distribution Agent……………………………… | | | | |
| | Consultants……………………………………… | | | | |
| | Legal Advisers………………………………… | | | | |
| | Tax Advisers…………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………… | | | | |
| | Claimant Identification………………………… | | | | |
| | Claims Processing……………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | 3,260,755.93 | |
| Line 13 | Ending Balance (As of September 30, 2017): | | | 2,733,831.57 | |

| | | | | | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | 2,733,831.57 | 2,733,831.57 | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | | 2,733,831.57 | 2,733,831.57 | 2,733,831.57 |

| | | **Detail** | **Subtotal** | **Grand Total** | |
|---|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent…………………………….... | | | | |
| | Consultants…………………………………….. | | | | |
| | Legal Advisers………………………………… | | | | |
| | Tax Advisers…………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent…………………………….... | | | | |
| | Consultants…………………………………….. | | | | |
| | Legal Advisers………………………………… | | | | |
| | Tax Advisers…………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………… | | | | |
| | Claimant Identification……………………….… | | | | |
| | Claims Processing……………………………… | | | | |
| | Web Site Maintenance/Call Center…………….. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period…..………………………………….* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…..…..…………………………….* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…..……..…………………* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund…………………………….* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and securities | 218,856.59 | The actual cash turned over to the Receiver changed after a external review revealed that accounts receivable and bank reconciliations needed to be updated. |

Susan L. Uecker, Receiver

10/16/17

Date

**Comprehensive Care of Oakland, LP dba Bay Area Healthcare Center**

**Summit Bank - Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 07/03/17 | 5059 | ACME Fire Extinguisher Compar | Check - annual maintenance | - | 185.00 | 1,454,590.36 |
| 07/03/17 | 5061 | American Healthtech, Inc | Check | - | 753.89 | 1,453,836.47 |
| 07/03/17 | 5069 | DIRECTV | Check | - | 77.99 | 1,453,758.48 |
| 07/03/17 | 5071 | JDS MedWaste Mgmt. | Check | - | 1,760.00 | 1,451,998.48 |
| 07/03/17 | 5074 | Larrie Noble Sr. | Check - music entertainment | - | 50.00 | 1,451,948.48 |
| 07/03/17 | 5078 | PG&E | Check | - | 8,201.50 | 1,443,746.98 |
| 07/03/17 | 5079 | PNC Equipment Finance, LLC | Check | - | 505.01 | 1,443,241.97 |
| 07/03/17 | 5085 | YP | Check | - | 37.00 | 1,443,204.97 |
| 07/03/17 | | IRS | IRS USATAXPYMT 270758110972855 COMPREHEN | - | 10.04 | 1,443,194.93 |
| 07/03/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 2045139840 | - | 0.59 | 1,443,194.34 |
| 07/03/17 | | Kaiser | KP FINANCIAL SVC VENDPAYMTS | 8,060.00 | - | 1,451,254.34 |
| 07/03/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 130.21 | 1,451,124.13 |
| 07/03/17 | | Kaiser | KAISER FOUNDATIO TRN*1*000002500034107*1 | 6,200.00 | - | 1,457,324.13 |
| 07/03/17 | | Fees | MERCHANT BANKCD FEE 266005295883   BAY | - | 48.55 | 1,457,275.58 |
| 07/03/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 4,922.00 | - | 1,462,197.58 |
| 07/03/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 31.24 | 1,462,166.34 |
| 07/05/17 | 5038 | Franchise Tax Board | Check - state taxes | - | 18,972.58 | 1,443,193.76 |
| 07/05/17 | 5062 | Bay Janitorial Supply, Inc. | Check | - | 1,498.91 | 1,441,694.85 |
| 07/05/17 | 5063 | Briggs Healthcare | Check | - | 78.53 | 1,441,616.32 |
| 07/05/17 | 5070 | Health Net Inc | Check | - | 418.24 | 1,441,198.08 |
| 07/05/17 | 5073 | Kaiser Permanente | Check | - | 86.00 | 1,441,112.08 |
| 07/05/17 | 5075 | Network Therapies, Inc. | Check | - | 49,864.72 | 1,391,247.36 |
| 07/05/17 | 5076 | Office of Statewide Health Plann | Check - special fee | - | 3,188.00 | 1,388,059.36 |
| 07/05/17 | 5080 | RDs for Healthcare | Check | - | 96.96 | 1,387,962.40 |
| 07/05/17 | 5081 | Schrader's Medical Supply Inc | Check | - | 5,968.74 | 1,381,993.66 |
| 07/05/17 | 5082 | Schryver Medical, Inc | Check | - | 3,142.64 | 1,378,851.02 |
| 07/05/17 | 5083 | SimpleLTC, Inc. | Check | - | 82.00 | 1,378,769.02 |
| 07/05/17 | 5087 | Blue Shield of California | Check | - | 427.22 | 1,378,341.80 |
| 07/05/17 | 5089 | NATIONWIDE | Check - Pt Trust Fun 2017 Renewal | - | 300.00 | 1,378,041.80 |
| 07/05/17 | 5090 | EZ Way Inc. | Check - Harness lg | - | 681.35 | 1,377,360.45 |
| 07/05/17 | | IRS | IRS USATAXPYMT 270758630142000 COMPREHEN | - | 4,852.49 | 1,372,507.96 |
| 07/05/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 942660480 | - | 1,146.13 | 1,371,361.83 |
| 07/05/17 | | Kaiser | KAISER FOUNDATIO TRN*1*000002500034624*1 | 126,000.00 | - | 1,497,361.83 |
| 07/05/17 | | Fees | AUTHNET GATEWAY BILLING 97370211 | - | 7.95 | 1,497,353.88 |
| 07/06/17 | 5065 | Community Mobile Diagnostics | Check | - | 2,768.63 | 1,494,585.25 |
| 07/06/17 | 5068 | Diagnostic Laboratories SL | Check - Employee Lab | - | 3,946.91 | 1,490,638.34 |
| 07/06/17 | 5072 | Kaiser Permanente | Check | - | 432.36 | 1,490,205.98 |
| 07/06/17 | 5084 | Smartlinx Solutions LLC | Check - implementation hours | - | 992.60 | 1,489,213.38 |
| 07/06/17 | 5088 | Enisa Trokic | Check | - | 838.61 | 1,488,374.77 |
| 07/06/17 | 5097 | Petty Cash | Check | - | 1,870.00 | 1,486,504.77 |
| 07/06/17 | | Deposit | Regular Deposit | 27,805.24 | - | 1,514,310.01 |
| 07/06/17 | | Deposit | KP FINANCIAL SVC VENDPAYMTS | 564.96 | - | 1,514,874.97 |
| 07/06/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 2018130816 | - | 3,317.73 | 1,511,557.24 |
| 07/07/17 | | IRS | IRS USATAXPYMT 270758893610899 COMPREHEN | - | 623.07 | 1,510,934.17 |
| 07/07/17 | | Fees | PAYMENT SERVICE BILLINGFEE CKF218443508P | - | 4.95 | 1,510,929.22 |
| 07/10/17 | | Transfer | Transfer to DDA  120040472 | - | 316,600.00 | 1,194,329.22 |
| 07/11/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050455370*1680217 | 305,491.97 | - | 1,499,821.19 |
| 07/11/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500035301*1 | 4,998.00 | - | 1,504,819.19 |
| 07/11/17 | | Republic Indemnity | REPUBLIC INDEMNI 8183821060 1001 | - | 22,230.80 | 1,482,588.39 |
| 07/12/17 | 5067 | Dept of Health Care Services | Check - May 2017 2456 @15.95 | - | 39,173.20 | 1,443,415.19 |
| 07/12/17 | 5077 | Perry Lightfoot | Check | - | 50.00 | 1,443,365.19 |
| 07/12/17 | 5107 | Network Therapies, Inc. | Check | - | 12,667.05 | 1,430,698.14 |
| 07/12/17 | 5130 | Shirley Ma | Check | - | 7,387.45 | 1,423,310.69 |
| 07/12/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500035555*1 | 4,340.00 | - | 1,427,650.69 |
| 07/12/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,024.00 | - | 1,429,674.69 |
| 07/13/17 | 5103 | Airgas USA, LLC | Check | - | 2,621.54 | 1,427,053.15 |
| 07/13/17 | 5113 | TPx Communications | Check | - | 963.87 | 1,426,089.28 |
| 07/13/17 | 5117 | Evergreen International Group, L | Check | - | 1,688.40 | 1,424,400.88 |
| 07/13/17 | 5118 | Golden Chariot Bakery & Restau | Check - DSD Staff Education | - | 577.37 | 1,423,823.51 |
| 07/13/17 | 5127 | Rodney M. Fukumitsu | Check - June 2017 | - | 450.00 | 1,423,373.51 |
| 07/13/17 | 5129 | Michael Chau | Check - June 2017 expense report | - | 1,887.71 | 1,421,485.80 |

**Summit Bank - Operating Account x8013**

Summit Bank - Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 07/13/17 | 5131 | Elisa Ma | Check | - | 307.49 | 1,421,178.31 |
| 07/13/17 | | Deposit | Regular Deposit | 71,355.19 | - | 1,492,533.50 |
| 07/13/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500035745*1 | 8,262.12 | - | 1,500,795.62 |
| 07/13/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 4,824.00 | - | 1,505,619.62 |
| 07/14/17 | 5104 | AT & T | Check | - | 77.08 | 1,505,542.54 |
| 07/14/17 | 5109 | Pharmerica | Check - orig. inv date 05/14/17 | - | 177.75 | 1,505,364.79 |
| 07/14/17 | 5112 | Toshiba Financial Services | Check | - | 341.34 | 1,505,023.45 |
| 07/14/17 | 5114 | Waste Management of Alameda | Check | - | 5,312.30 | 1,499,711.15 |
| 07/14/17 | 5115 | Zoom Imaging Solutions Inc | Check | - | 81.83 | 1,499,629.32 |
| 07/14/17 | 5116 | Ability Networks, Inc. | Check - 060117-063017 | - | 194.00 | 1,499,435.32 |
| 07/14/17 | 5119 | Harbor Bay Club | Check - HBC Fitness membership | - | 257.00 | 1,499,178.32 |
| 07/14/17 | 5126 | Sysco San Francisco, Inc. | Check | - | 4,016.63 | 1,495,161.69 |
| 07/14/17 | 5128 | DIRECTV | Check | - | 100.24 | 1,495,061.45 |
| 07/14/17 | | IRS | IRS USATAXPYMT 270759501194228 COMPREHEN | - | 87,592.96 | 1,407,468.49 |
| 07/14/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500035809*1 | 1,984.01 | - | 1,409,452.50 |
| 07/14/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 279051136 | - | 13,226.77 | 1,396,225.73 |
| 07/17/17 | 5064 | Carmella Mazzella | Check - April & May | - | 20,865.00 | 1,375,360.73 |
| 07/17/17 | 5091 | Miguel's Steam Cleaning | Check | - | 500.00 | 1,374,860.73 |
| 07/17/17 | 5105 | Chubb & Son | Check - Policy Jul 15, 2017 to Jul 15, 2018 | - | 4,886.75 | 1,369,973.98 |
| 07/17/17 | 5106 | Kaiser Foundation Health Plan Ir | Check | - | 60,205.53 | 1,309,768.45 |
| 07/17/17 | 5111 | Samir Sairam MD, Inc | Check - May & June Med fir fee | - | 2,000.00 | 1,307,768.45 |
| 07/17/17 | 5120 | Judy Wong RN | Check - 36 hours @$50 | - | 1,800.00 | 1,305,968.45 |
| 07/17/17 | 5121 | Public Storage | Check - July 2017 Space Rental | - | 127.00 | 1,305,841.45 |
| 07/17/17 | | Deposit | Regular Deposit | 20,646.33 | - | 1,326,487.78 |
| 07/17/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050464078*1680217 | 81,825.21 | - | 1,408,312.99 |
| 07/17/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500036039*1 | 28,520.00 | - | 1,436,832.99 |
| 07/18/17 | 5135 | Airgas USA, LLC | Check | - | 1,060.29 | 1,435,772.70 |
| 07/18/17 | 5147 | YP | Check | - | 37.00 | 1,435,735.70 |
| 07/19/17 | 4510 | Magdalena Hernandez | Check | - | 50.00 | 1,435,685.70 |
| 07/19/17 | 5136 | Allcripts Healthcare, LLC | Check | - | 1,050.00 | 1,434,635.70 |
| 07/19/17 | 5139 | Magdalena Hernandez | Check | - | 529.89 | 1,434,105.81 |
| 07/19/17 | 5140 | Michael Chen | Check | - | 2,450.28 | 1,431,655.53 |
| 07/19/17 | 5142 | Pacific Signaling Systems | Check | - | 330.00 | 1,431,325.53 |
| 07/19/17 | 5145 | Sonic.net, Inc. | Check | - | 1,172.40 | 1,430,153.13 |
| 07/19/17 | 5146 | Sysco San Francisco, Inc. | Check | - | 2,860.66 | 1,427,292.47 |
| 07/19/17 | | Deposit | KP FINANCIAL SVC VENDPAYMTS | 7,180.00 | - | 1,434,472.47 |
| 07/19/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500036673*1 | 975.50 | - | 1,435,447.97 |
| 07/20/17 | | IRS | Payroll Taxes | | 851.66 | 1,434,596.31 |
| 07/20/17 | | EDD | Payroll Taxes | | 80.53 | 1,434,515.78 |
| 07/20/17 | 5144 | SimpleLTC, Inc. | Check | - | 82.00 | 1,434,433.78 |
| 07/20/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,980.00 | - | 1,437,413.78 |
| 07/20/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500036850*1 | 1,350.00 | - | 1,438,763.78 |
| 07/21/17 | 5141 | Omega Pest Control | Check | - | 75.00 | 1,438,688.78 |
| 07/21/17 | | Loan Payment x9386 | Transfer to Loan 1019386 | - | 6,422.74 | 1,432,266.04 |
| 07/21/17 | | Transfer | Transfer to DDA  120040472 | - | 245,000.00 | 1,187,266.04 |
| 07/21/17 | | Transfer | Transfer from DDA  120040472 | 105,000.00 | - | 1,292,266.04 |
| 07/21/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500036958*1 | 52,080.00 | - | 1,344,346.04 |
| 07/24/17 | 5182 | American Express x2006 | Check | - | 79,543.54 | 1,264,802.50 |
| 07/24/17 | | Deposit | Regular Deposit | 6,422.74 | - | 1,271,225.24 |
| 07/24/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050472660*1680217 | 162,039.70 | - | 1,433,264.94 |
| 07/25/17 | 5153 | Petty Cash | Check | - | 459.50 | 1,432,805.44 |
| 07/25/17 | 5155 | Queenie Guen | Check | - | 1,027.34 | 1,431,778.10 |
| 07/25/17 | 5156 | San Francisco Chronicle | Check | - | 171.60 | 1,431,606.50 |
| 07/25/17 | | Deposit | Regular Deposit | 95,868.10 | - | 1,527,474.60 |
| 07/25/17 | | Deposit | KP FINANCIAL SVC VENDPAYMTS | 18,900.00 | - | 1,546,374.60 |
| 07/26/17 | 5151 | Judy Wong RN | Check | - | 1,900.00 | 1,544,474.60 |
| 07/26/17 | 5154 | PG&E | Check | - | 9,640.73 | 1,534,833.87 |
| 07/26/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500037198*1 | 47,951.56 | - | 1,582,785.43 |
| 07/27/17 | | IRS | IRS | - | 284.51 | 1,582,500.92 |
| 07/27/17 | | EDD | EDD | - | 27.48 | 1,582,473.44 |
| 07/27/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500037598*1 | 15,270.27 | - | 1,597,743.71 |
| 07/27/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 500.00 | - | 1,598,243.71 |

**Summit Bank Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 07/28/17 | 5152 | Max Huang | Check | - | 250.00 | 1,597,993.71 |
| 07/28/17 | | Summit Loan x9215 | 40          1019215 | - | 12,501.85 | 1,585,491.86 |
| 07/28/17 | | IRS | IRS USATAXPYMT 270760904335026 COMPREHEN | - | 93,603.11 | 1,491,888.75 |
| 07/28/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500037782*1 | 24,300.00 | - | 1,516,188.75 |
| 07/28/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 253568896 | - | 14,483.41 | 1,501,705.34 |
| 07/31/17 | 5137 | G & S Fire Protection, Inc. | Check | - | 93.00 | 1,501,612.34 |
| 07/31/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050480990*1680217 | 46,591.15 | - | 1,548,203.49 |
| 07/31/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500037912*1 | 10,540.00 | - | 1,558,743.49 |
| 08/01/17 | 5108 | Perry Lightfoot | Check | - | 50.00 | 1,558,693.49 |
| 08/01/17 | 5143 | Perry Lightfoot | Check | - | 50.00 | 1,558,643.49 |
| 08/01/17 | 5214 | Newport Therapies, Inc. | Check | - | 1,790.00 | 1,556,853.49 |
| 08/01/17 | | Honda | HONDA PMT AHFC PMT 688006834411   SHIRL | - | 457.01 | 1,556,396.48 |
| 08/01/17 | | Deposit | Regular Deposit | 30,358.23 | - | 1,586,754.71 |
| 08/01/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500038177*1 | 9,920.00 | - | 1,596,674.71 |
| 08/02/17 | 5171 | Newport Therapies, Inc. | Check - physical and occupational patient therapy | - | 46,034.10 | 1,550,640.61 |
| 08/02/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500038590*1 | 14,880.00 | - | 1,565,520.61 |
| 08/03/17 | | Fees | AUTHNET GATEWAY BILLING 97798141 | - | 7.95 | 1,565,512.66 |
| 08/03/17 | 5138 | Jerold Kram | Check | - | 1,000.00 | 1,564,512.66 |
| 08/03/17 | 5157 | Airgas USA, LLC | Check | - | 1,076.51 | 1,563,436.15 |
| 08/03/17 | 5173 | PNC Equipment Finance, LLC | Check | - | 505.01 | 1,562,931.14 |
| 08/03/17 | 5178 | Marina Mechanical | Check | - | 493.94 | 1,562,437.20 |
| 08/03/17 | 5193 | Republic Indemnity Company of | Check - 8th of 9 installment | - | 22,230.80 | 1,540,206.40 |
| 08/03/17 | 5209 | Shirley Ma | Check - expense reimbursement | - | 9,010.52 | 1,531,195.88 |
| 08/03/17 | 5212 | Shirley Ma | Check | - | 737.74 | 1,530,458.14 |
| 08/03/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 142.78 | 1,530,315.36 |
| 08/03/17 | | Fees | MERCHANT BANKCD FEE 266005295883   BAY | - | 43.51 | 1,530,271.85 |
| 08/03/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 804.00 | - | 1,531,075.85 |
| 08/03/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 41.83 | 1,531,034.02 |
| 08/04/17 | 5161 | Community Mobile Diagnostics I | Check - June xrays | - | 1,257.84 | 1,529,776.18 |
| 08/04/17 | 5162 | DATASAFE, Inc. | Check | - | 126.00 | 1,529,650.18 |
| 08/04/17 | 5164 | Diagnostic Laboratories SL | Check - June2017 Lab | - | 3,544.03 | 1,526,106.15 |
| 08/04/17 | 5167 | Health Net Inc | Check - 080117-090117 | - | 418.24 | 1,525,687.91 |
| 08/04/17 | 5172 | Pharmerica | Check - inv dt 10/14/16 | - | 100.79 | 1,525,587.12 |
| 08/04/17 | 5175 | RDs for Healthcare | Check - monthly menus | - | 96.98 | 1,525,490.14 |
| 08/04/17 | 5176 | Schrader's Medical Supply Inc | Check | - | 6,664.29 | 1,518,825.85 |
| 08/04/17 | 5177 | Smartlinx Solutions LLC | Check | - | 857.60 | 1,517,968.25 |
| 08/04/17 | 5181 | Blue Shield of California | Check - 080117 Chau | - | 427.22 | 1,517,541.03 |
| 08/04/17 | 5189 | Larrie Noble Sr. | Check - music 07/21/17 | - | 50.00 | 1,517,491.03 |
| 08/04/17 | 5192 | Polsinelli PC | Check - FILE 082100-494117 | - | 930.00 | 1,516,561.03 |
| 08/04/17 | 5194 | Sysco San Francisco, Inc. | Check - JUL2017 | - | 5,281.62 | 1,511,279.41 |
| 08/04/17 | 5203 | Pharmerica | Check - 071417SPapa | - | 173.73 | 1,511,105.68 |
| 08/04/17 | 5205 | Waste Management of Alameda | Check - 10-18980-73000 | - | 624.96 | 1,510,480.72 |
| 08/04/17 | 5206 | WILL KANE | Check - refund for res. Earl Kane | - | 1,304.00 | 1,509,176.72 |
| 08/04/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500038821*1 | 8,680.00 | - | 1,517,856.72 |
| 08/04/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,425.00 | - | 1,520,281.72 |
| 08/07/17 | 5158 | AllKleen Solutions LLC | Check - inv dt 04/17/17 | - | 2,391.83 | 1,517,889.89 |
| 08/07/17 | 5163 | Dept of Health Care Services | Check - 2017.06.30 | - | 38,981.80 | 1,478,908.09 |
| 08/07/17 | 5166 | Gregory O. Lawson, Assistant Tr | Check - 2016-2017 supp 1851 | - | 944.57 | 1,477,963.52 |
| 08/07/17 | 5168 | JDS MedWaste Mgmt. | Check - June2017 | - | 1,935.00 | 1,476,028.52 |
| 08/07/17 | 5170 | Kaiser Permanente | Check - 071017 | - | 86.00 | 1,475,942.52 |
| 08/07/17 | 5179 | Kaiser Permanente | Check | - | 432.36 | 1,475,510.16 |
| 08/07/17 | 5200 | AT & T | Check | - | 36.29 | 1,475,473.87 |
| 08/07/17 | 5211 | Kaiser Permanente | Check | - | 1,209.44 | 1,474,264.43 |
| 08/07/17 | 5213 | Samir Sairam MD, Inc | Check - July 2017 | - | 1,000.00 | 1,473,264.43 |
| 08/07/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050489766*1680217 | 295,407.46 | - | 1,768,671.89 |
| 08/07/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 250.00 | - | 1,768,921.89 |
| 08/08/17 | 5159 | American Healthtech, Inc | Check | - | 989.03 | 1,767,932.86 |
| 08/08/17 | 5174 | Public Storage | Check | - | 127.00 | 1,767,805.86 |
| 08/08/17 | 5191 | Neofunds by Neopost | Check | - | 250.00 | 1,767,555.86 |
| 08/08/17 | 5195 | Taylor Houseman | Check | - | 62.10 | 1,767,493.76 |
| 08/08/17 | 5196 | Advance Textile | Check | - | 834.49 | 1,766,659.27 |
| 08/08/17 | 5201 | EBMUD | Check | - | 736.55 | 1,765,922.72 |

Summit Bank - Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|-----------|-------|---------------|-------------|---------------|-------------------|-----------------|
| 08/08/17 | 5202 | Perfect Promotions & More, Inc | Check | - | 485.19 | 1,765,437.53 |
| 08/08/17 | 5210 | Elisa Ma | Check | - | 438.09 | 1,764,999.44 |
| 08/08/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500039434*1 | 19,220.00 | - | 1,784,219.44 |
| 08/09/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500039675*1 | 196,241.40 | - | 1,980,460.84 |
| 08/09/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,500.00 | - | 1,981,960.84 |
| 08/11/17 | | Fees | | | 4.95 | 1,981,955.89 |
| 08/11/17 | 5199 | Americas Life Insurance Corp | Check | - | 1,079.53 | 1,980,876.36 |
| 08/11/17 | 5217 | Hebah Ayyad | Check - consulting | - | 1,125.00 | 1,979,751.36 |
| 08/11/17 | 5219 | Liberty Mutual Insurance | Check - renewal effective 7/29/17 | - | 6,614.00 | 1,973,137.36 |
| 08/11/17 | 5227 | Marie Martinez | Check | - | 158.34 | 1,972,979.02 |
| 08/11/17 | | Telephone transfer | | - | 235,208.20 | 1,737,770.82 |
| 08/11/17 | | IRS | IRS USATAXPYMT 270762393791686 COMPREHEN | - | 283.43 | 1,737,487.39 |
| 08/11/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 154834816 | - | 20.95 | 1,737,466.44 |
| 08/14/17 | 5215 | Evergreen International Group, L | Check | - | 3,306.83 | 1,734,159.61 |
| 08/14/17 | 5216 | Harbor Bay Club | Check | - | 363.00 | 1,733,796.61 |
| 08/14/17 | 5218 | Judy Wong RN | Check - 41.5 hrs | - | 2,075.00 | 1,731,721.61 |
| 08/14/17 | 5222 | PETTY CASH | Check | - | 167.99 | 1,731,553.62 |
| 08/14/17 | 5223 | Sysco San Francisco, Inc. | Check - July & August 2017 | - | 1,765.56 | 1,729,788.06 |
| 08/14/17 | 5224 | Toshiba Financial Services | Check | - | 341.34 | 1,729,446.72 |
| 08/14/17 | 5237 | Kaiser Foundation Health Plan Ir | Check | - | 56,549.07 | 1,672,897.65 |
| 08/14/17 | | Transfer | Transfer to DDA  120040472 | - | 235,208.00 | 1,437,689.65 |
| 08/14/17 | | Transfer | Transfer from DDA  120040472 | 235,208.00 | - | 1,672,897.65 |
| 08/14/17 | | Deposit | Regular Deposit | 148,247.08 | | 1,821,144.73 |
| 08/14/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050498253*1680217 | 174,693.76 | - | 1,995,838.49 |
| 08/14/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500040378*1 | 206.00 | - | 1,996,044.49 |
| 08/15/17 | 5226 | Waste Management of Alameda | Check | - | 5,062.84 | 1,990,981.65 |
| 08/15/17 | 5230 | AllKleen Solutions LLC | Check | - | 1,611.28 | 1,989,370.37 |
| 08/15/17 | 5232 | EBMUD | Check | - | 5,054.79 | 1,984,315.58 |
| 08/16/17 | | IRS | Payroll Taxes | - | 88,668.63 | 1,895,646.95 |
| 08/16/17 | | EDD | Payroll Taxes | - | 13,691.74 | 1,881,955.21 |
| 08/16/17 | 5225 | TPx Communications | Check | - | 930.78 | 1,881,024.43 |
| 08/16/17 | 5234 | HD Supply Facilities Maintenanc | Check | - | 223.47 | 1,880,800.96 |
| 08/16/17 | 5236 | Jackson Data | Check | - | 147.01 | 1,880,653.95 |
| 08/16/17 | 5239 | Network Therapies, Inc. | Check | - | 13,305.90 | 1,867,348.05 |
| 08/16/17 | 5240 | Sonic.net, Inc. | Check | - | 1,172.75 | 1,866,175.30 |
| 08/16/17 | 5241 | Sysco San Francisco, Inc. | Check | - | 2,599.46 | 1,863,575.84 |
| 08/16/17 | 5245 | PG&E | Check | - | 9,603.92 | 1,853,971.92 |
| 08/16/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500040945*1 | 27,050.00 | - | 1,881,021.92 |
| 08/17/17 | 5228 | Rodney M. Fukumitsu | Check - Landscape and Garden Services | - | 450.00 | 1,880,571.92 |
| 08/17/17 | 5243 | YP | Check | - | 37.00 | 1,880,534.92 |
| 08/18/17 | 5169 | Jerold Kram | Check | - | 1,000.00 | 1,879,534.92 |
| 08/18/17 | 5229 | Ability Networks, Inc. | Check - 070117-073117 | - | 194.00 | 1,879,340.92 |
| 08/18/17 | | IRS | IRS USATAXPYMT 270763000339918 COMPREHEN | - | 1,917.51 | 1,877,423.41 |
| 08/21/17 | 5190 | Marie Martinez | Check | - | 134.00 | 1,877,289.41 |
| 08/21/17 | 5220 | Marie Martinez | Check | - | 134.00 | 1,877,155.41 |
| 08/21/17 | 5238 | Marina Mechanical | Check - A/C sensor service and labor 8/10 | - | 609.25 | 1,876,546.16 |
| 08/21/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050506899*1680217 | 362,227.33 | - | 2,238,773.49 |
| 08/22/17 | 5033 | American Express x2006 | Check | - | 22,618.70 | 2,216,154.79 |
| 08/22/17 | 5231 | Ameritas Life Insurance Corp. | Check - Aug 2017 | - | 1,006.58 | 2,215,148.21 |
| 08/22/17 | | Deposit | Regular Deposit | 87,385.52 | - | 2,302,533.73 |
| 08/22/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500041905*1 | 5,580.00 | - | 2,308,113.73 |
| 08/23/17 | 5221 | Perry Lightfoot | Check | - | 50.00 | 2,308,063.73 |
| 08/23/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500042392*1 | 18,600.00 | - | 2,326,663.73 |
| 08/24/17 | | Transfer | Telephone transfer | - | 231,486.14 | 2,095,177.59 |
| 08/25/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 400.00 | - | 2,095,577.59 |
| 08/28/17 | 5254 | Kaiser Foundation Health Plan Ir | Check | - | 41,721.05 | 2,053,856.54 |
| 08/28/17 | 5263 | American Express x2006 | Check | - | 88,991.25 | 1,964,865.29 |
| 08/28/17 | 5264 | American Healthtech, Inc | Check | - | 989.03 | 1,963,876.26 |
| 08/28/17 | 5277 | Republic Indemnity Company of | Check | - | 22,230.80 | 1,941,645.46 |
| 08/28/17 | | Loan Payment x9386 | 40       1019215 | - | 12,501.85 | 1,929,143.61 |
| 08/28/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 500.00 | - | 1,929,643.61 |
| 08/29/17 | 5248 | AllKleen Solutions LLC | Check | - | 659.54 | 1,928,984.07 |

Summit Bank - Operating Account x8013

Summit Bank Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 08/29/17 | 5250 | Evergreen International Group, L | Check | - | 1,216.18 | 1,927,767.89 |
| 08/29/17 | 5253 | International Fire Equipment | Check | - | 650.00 | 1,927,117.89 |
| 08/29/17 | 5260 | Sysco San Francisco, Inc. | Check | - | 2,574.67 | 1,924,543.22 |
| 08/29/17 | 5262 | Airgas USA, LLC | Check | - | 514.48 | 1,924,028.74 |
| 08/29/17 | 5267 | DATASAFE, Inc. | Check | - | 84.00 | 1,923,944.74 |
| 08/29/17 | 5280 | Shirley Ma | Check | - | 2,243.86 | 1,921,700.88 |
| 08/29/17 | 5282 | Smartlinx Solutions LLC | Check | - | 857.60 | 1,920,843.28 |
| 08/29/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500042911*1 | 20,220.00 | - | 1,941,063.28 |
| 08/29/17 | | Honda | HONDA PMT 8002058235 660036074802    SHI | - | 457.01 | 1,940,606.27 |
| 08/30/17 | 5259 | PETTY CASH | Check | - | 559.27 | 1,940,047.00 |
| 08/30/17 | 5268 | Diagnostic Laboratories SL | Check | - | 2,597.29 | 1,937,449.71 |
| 08/30/17 | 5269 | Direct Supply Inc | Check | - | 94.71 | 1,937,355.00 |
| 08/30/17 | 5270 | JDS MedWaste Mgmt. | Check | - | 1,925.00 | 1,935,430.00 |
| 08/30/17 | 5272 | Kaiser Permanente | Check | - | 86.00 | 1,935,344.00 |
| 08/30/17 | 5273 | Larrie Noble Sr. | Check | - | 50.00 | 1,935,294.00 |
| 08/30/17 | 5274 | Network Therapies, Inc. | Check | - | 39,142.30 | 1,896,151.70 |
| 08/30/17 | 5275 | PNC Equipment Finance, LLC | Check | - | 505.01 | 1,895,646.69 |
| 08/30/17 | 5276 | RDs for Healthcare | Check | - | 96.98 | 1,895,549.71 |
| 08/30/17 | 5279 | Schrader's Med Supply | Check | - | 6,783.57 | 1,888,766.14 |
| 08/30/17 | 5285 | Sysco San Francisco, Inc. | Check | - | 2,260.31 | 1,886,505.83 |
| 08/30/17 | 5286 | Kaiser Permanente | Check | - | 365.74 | 1,886,140.09 |
| 08/30/17 | | Deposit | Regular Deposit | 14,815.00 | - | 1,900,955.09 |
| 08/30/17 | | IRS | IRS USATAXPYMT 270764282524380 COMPREHEN | - | 86,820.87 | 1,814,134.22 |
| 08/30/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500043177*1 | 129,110.00 | - | 1,943,244.22 |
| 08/30/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1281824640 | - | 13,283.49 | 1,929,960.73 |
| 08/31/17 | 5251 | Health Net Inc | Check | - | 418.24 | 1,929,542.49 |
| 08/31/17 | 5258 | Perry Lightfoot | Check | - | 50.00 | 1,929,492.49 |
| 08/31/17 | 5283 | Dept of Health Care Services | Check | - | 40,162.10 | 1,889,330.39 |
| 08/31/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 804.00 | - | 1,890,134.39 |
| 09/01/17 | 5266 | Community Mobile Diagnostics I | Check - 8321358 xray | - | 2,337.91 | 1,887,796.48 |
| 09/01/17 | 5281 | SimpleLTC, Inc. | Check | - | 82.00 | 1,887,714.48 |
| 09/01/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 450.00 | - | 1,888,164.48 |
| 09/05/17 | 5244 | Kaiser Permanente | Check | - | 365.74 | 1,887,798.74 |
| 09/05/17 | 5284 | Judy Wong RN | Check - 7.31.2017 35.50 hrs | - | 1,775.00 | 1,886,023.74 |
| 09/05/17 | | Fees | MERCHANT BANKCD FEE 266005295883    BAY | - | 51.15 | 1,885,972.59 |
| 09/05/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050523576*1680217 | 158,420.33 | - | 2,044,392.92 |
| 09/05/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 37.13 | 2,044,355.79 |
| 09/05/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500043987*1 | 3,785.25 | - | 2,048,141.04 |
| 09/05/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 29.04 | 2,048,112.00 |
| 09/05/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500044194*1 | 2,111.50 | - | 2,050,223.50 |
| 09/05/17 | | Fees | AUTHNET GATEWAY BILLING 98305793 | - | 7.95 | 2,050,215.55 |
| 09/06/17 | 5249 | DIRECTV | Check | - | 108.82 | 2,050,106.73 |
| 09/06/17 | 5271 | Jerrold Kram | Check - August 2017 | - | 1,000.00 | 2,049,106.73 |
| 09/06/17 | | Transfer | Telephone transfer | - | 237,353.15 | 1,811,753.58 |
| 09/06/17 | | IRS | IRS USATAXPYMT 270764994223775 COMPREHEN | - | 87.58 | 1,811,666.00 |
| 09/06/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1952919424 | - | 5.79 | 1,811,660.21 |
| 09/07/17 | 5255 | Michael Chau | Check | - | 1,399.37 | 1,810,260.84 |
| 09/07/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500044408*1 | 9,920.00 | - | 1,820,180.84 |
| 09/07/17 | | Fees | PAYMENT SERVICE BILLINGFEE CKF218443508P | - | 4.95 | 1,820,175.89 |
| 09/08/17 | 5256 | Omega Pest Control, Inc. | Check - dos 072817 | - | 75.00 | 1,820,100.89 |
| 09/08/17 | 5278 | Samir Sairam MD, Inc | Check - August 2017 | - | 1,000.00 | 1,819,100.89 |
| 09/08/17 | 5293 | Bay Area Healthcare Center | Check - resident trust | - | 100.00 | 1,819,000.89 |
| 09/08/17 | 5312 | PETTY CASH | Check | - | 2,862.64 | 1,816,138.25 |
| 09/08/17 | | Deposit | Regular Deposit | 202,633.08 | - | 2,018,771.33 |
| 09/08/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,400.00 | - | 2,020,171.33 |
| 09/11/17 | 5160 | Carmela Mazzella | Check | - | 6,450.00 | 2,013,721.33 |
| 09/11/17 | 5265 | Carmela Mazzella | Check - 073117 | - | 9,600.00 | 2,004,121.33 |
| 09/11/17 | 5290 | Airgas USA, LLC | Check | - | 278.98 | 2,003,842.35 |
| 09/11/17 | 5308 | Queenie Guen | Check | - | 577.11 | 2,003,265.24 |
| 09/11/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,100.00 | - | 2,004,365.24 |
| 09/12/17 | 5292 | Bay Alarm Company | Check | - | 153.00 | 2,004,212.24 |
| 09/12/17 | 5302 | Hill-Rom | Check | - | 323.52 | 2,003,888.72 |

Summit Bank Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 09/12/17 | 5306 | Pacific Signaling Systems | Check | - | 3,751.78 | 2,000,136.94 |
| 09/12/17 | 5310 | TI's Communications | Check | - | 951.78 | 1,999,185.16 |
| 09/12/17 | 5311 | Waste Management of Alameda | Check | - | 6,456.40 | 1,992,728.76 |
| 09/12/17 | 5326 | American Express x2006 | Check | - | 93,590.64 | 1,899,138.12 |
| 09/12/17 | 5337 | Shirley Ma | Check | - | 4,515.78 | 1,894,622.34 |
| 09/12/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050531880*1680217 | 79,165.14 | - | 1,973,787.48 |
| 09/12/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500045216*1 | 69,750.00 | - | 2,043,537.48 |
| 09/13/17 | 5287 | Dale's Trucking | Check - cut back (temp asphalt) | - | 1,500.00 | 2,042,037.48 |
| 09/13/17 | 5291 | AT & T | Check | - | 36.41 | 2,042,001.07 |
| 09/13/17 | 5294 | Bay Janitorial Supply, Inc. | Check | - | 3,444.10 | 2,038,556.97 |
| 09/13/17 | 5295 | Blue Shield of California | Check | - | 427.22 | 2,038,129.75 |
| 09/13/17 | 5296 | Briggs Healthcare | Check | - | 863.39 | 2,037,266.36 |
| 09/13/17 | 5305 | Neopost USA, Inc. | Check | - | 103.08 | 2,037,163.28 |
| 09/13/17 | 5309 | Sysco San Francisco, Inc. | Check | - | 2,935.17 | 2,034,228.11 |
| 09/13/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500045549*1 | 17,850.00 | - | 2,052,078.11 |
| 09/13/17 | | IRS | IRS USATAXPYMT 270765635253508 COMPREHEN | - | 90,385.16 | 1,961,692.95 |
| 09/13/17 | | Deposit | KP FINANCIAL SVC VENDPAYMTS | 2,513.24 | - | 1,964,206.19 |
| 09/13/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 2043776896 | - | 14,235.42 | 1,949,970.77 |
| 09/14/17 | 5298 | Department of Healthcare Servic | Check | - | 383.00 | 1,949,587.77 |
| 09/14/17 | 5303 | Kaiser Permanente | Check | - | 432.36 | 1,949,155.41 |
| 09/14/17 | 5304 | Kaiser Permanente | Check | - | 1,272.43 | 1,947,882.98 |
| 09/14/17 | 5328 | Bay Area Restaurant Services | Check | - | 75.00 | 1,947,807.98 |
| 09/15/17 | 5297 | CA Dept. of Public Health | Check | - | 60,010.83 | 1,887,797.15 |
| 09/15/17 | 5300 | Direct Supply Inc | Check | - | 451.22 | 1,887,345.93 |
| 09/15/17 | 5324 | Airgas USA, LLC | Check | - | 319.08 | 1,887,026.85 |
| 09/15/17 | 5325 | AllKleen Solutions LLC | Check | - | 1,036.34 | 1,885,990.51 |
| 09/15/17 | 5329 | Bay Janitorial Supply, Inc. | Check | - | 2,994.71 | 1,882,995.80 |
| 09/15/17 | 5333 | Kaiser Foundation Health Plan Ir | Check | - | 43,849.63 | 1,839,146.17 |
| 09/15/17 | 5339 | Sysco San Francisco, Inc. | Check | - | 2,834.78 | 1,836,311.39 |
| 09/15/17 | 5341 | Zoom Imaging Solutions Inc | Check | - | 158.08 | 1,836,153.31 |
| 09/15/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 596.00 | - | 1,836,749.31 |
| 09/18/17 | 5322 | Ability Networks, Inc. | Check | - | 194.00 | 1,836,555.31 |
| 09/18/17 | 5330 | Evergreen International Group, L | Check | - | 180.10 | 1,836,375.21 |
| 09/18/17 | 5332 | Judy Wong RN | Check | - | 1,500.00 | 1,834,875.21 |
| 09/18/17 | 5335 | Network Therapies, Inc. | Check | - | 3,539.30 | 1,831,335.91 |
| 09/18/17 | 5336 | Rosi & Wallin | Check - 2016 MCal Cost Report Prep | - | 12,450.00 | 1,818,885.91 |
| 09/18/17 | 5338 | Sonic.net, Inc. | Check - 100117-110117 | - | 1,172.45 | 1,817,713.46 |
| 09/18/17 | 5340 | Toshiba Financial Services | Check | - | 341.34 | 1,817,372.12 |
| 09/18/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050540228*1680217 | 273,358.98 | - | 2,090,731.10 |
| 09/18/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500046213*1 | 26,350.00 | - | 2,117,081.10 |
| 09/19/17 | 5323 | Advance Textiles | Check - wash, bath, sheets | - | 1,562.79 | 2,115,518.31 |
| 09/19/17 | | Transfer | Transfer to DDA  120040472 | - | 237,609.00 | 1,877,909.31 |
| 09/20/17 | 5327 | Ameritas Life Insurance Corp. | Check - sep2017 | - | 1,044.76 | 1,876,864.55 |
| 09/20/17 | 5342 | Franchise Tax Board | Check - 2016 FTB 3587 | - | 880.00 | 1,875,984.55 |
| 09/20/17 | 5343 | Franchise Tax Board | Check - 2017 FTB 3522 LLC Tax | - | 800.00 | 1,875,184.55 |
| 09/20/17 | | Deposit | Regular Deposit | 113,190.63 | - | 1,988,375.18 |
| 09/20/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8629182*145017 | 417,938.35 | - | 2,406,313.53 |
| 09/22/17 | 5299 | Diane Y. Chow, D.P.M | Check | - | 120.00 | 2,406,193.53 |
| 09/22/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500047231*1 | 2,480.00 | - | 2,408,673.53 |
| 09/25/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050548513*1680217 | 30,460.51 | - | 2,439,134.04 |
| 09/27/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8634976*145017 | 8,299.53 | - | 2,447,433.57 |
| 09/27/17 | | Harland Clarke | HARLAND CLARKE CHK ORDERS 1BMF6832021150 | - | 40.73 | 2,447,392.84 |
| 09/28/17 | 5334 | Marie Martinez | Check - 090117 part b | - | 134.00 | 2,447,258.84 |
| 09/28/17 | | Loan Payment x9386 | 40      1019215 | - | 12,501.85 | 2,434,756.99 |
| 09/29/17 | 5307 | Perry Lightfoot | Check - music entertainment 8/25/17 | - | 50.00 | 2,434,706.99 |
| 09/29/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 300.00 | - | 2,435,006.99 |
| 09/29/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050556893*1680217 | 167.85 | - | 2,435,174.84 |
| | | **Current Period Subtotals** | | **872,545.85** | **274,120.32** | **2,435,174.84** |

Comprehensive Care of Oakland, LP dba Bay Area Healthcare Center

## Summit Bank - Payroll Account x0472

| Bank Date | Ref # | Payee / Payor | Description | | Deposit Amount | Withdrawal Amount | Running Balance |
|-----------|-------|---------------|-------------|---|-----------------|-------------------|-----------------|
| 06/30/17 | | Payroll Direct Deposits | CCOO PR 80-0644044 | CCOO | - | 7,700.37 | 97,096.13 |
| 07/03/17 | 1321 | Employee | Payroll Check | | - | 2,347.61 | 94,748.52 |
| 07/03/17 | 1323 | Employee | Payroll Check | | - | 470.14 | 94,278.38 |
| 07/03/17 | 1326 | Employee | Payroll Check | | - | 1,635.72 | 92,642.66 |
| 07/03/17 | 1328 | Employee | Payroll Check | | - | 159.25 | 92,483.41 |
| 07/05/17 | 1319 | Employee | Payroll Check | | - | 2,178.00 | 90,305.41 |
| 07/05/17 | 1332 | Employee | Payroll Check | | - | 1,321.26 | 88,984.15 |
| 07/10/17 | 1211 | Employee | Payroll Check | | - | 1,241.73 | 87,742.42 |
| 07/10/17 | 1254 | Employee | Payroll Check | | - | 1,241.73 | 86,500.69 |
| 07/10/17 | 1344 | Employee | Payroll Check | | - | 2,413.78 | 84,086.91 |
| 07/10/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 214,612.87 | (130,525.96) |
| 07/10/17 | | Transfer | Transfer from DDA 120038013 | | 316,600.00 | - | 186,074.04 |
| 07/11/17 | 1354 | Employee | Payroll Check | | - | 1,232.44 | 184,841.60 |
| 07/11/17 | 1360 | Employee | Payroll Check | | - | 849.77 | 183,991.83 |
| 07/12/17 | 1226 | Employee | Payroll Check | | - | 1,015.07 | 182,976.76 |
| 07/12/17 | 1272 | Employee | Payroll Check | | - | 1,015.07 | 181,961.69 |
| 07/12/17 | 1316 | Employee | Payroll Check | | - | 915.58 | 181,046.11 |
| 07/12/17 | 1357 | Employee | Payroll Check | | - | 1,114.56 | 179,931.55 |
| 07/12/17 | 1361 | Employee | Payroll Check | | - | 976.42 | 178,955.13 |
| 07/12/17 | 1363 | Employee | Payroll Check | | - | 933.52 | 178,021.61 |
| 07/12/17 | 1364 | Employee | Payroll Check | | - | 1,832.65 | 176,188.96 |
| 07/12/17 | 1365 | Employee | Payroll Check | | - | 1,254.55 | 174,934.41 |
| 07/12/17 | 1366 | Employee | Payroll Check | | - | 1,683.10 | 173,251.31 |
| 07/12/17 | 1367 | Employee | Payroll Check | | - | 1,557.27 | 171,694.04 |
| 07/14/17 | 1356 | Employee | Payroll Check | | - | 128.03 | 171,566.01 |
| 07/14/17 | 1359 | Employee | Payroll Check | | - | 1,012.22 | 170,553.79 |
| 07/14/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 2,211.21 | 168,342.58 |
| 07/14/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 911.31 | 167,431.27 |
| 07/17/17 | 1297 | Employee | Payroll Check | | - | 1,241.73 | 166,189.54 |
| 07/17/17 | 1345 | Employee | Payroll Check | | - | 1,241.73 | 164,947.81 |
| 07/17/17 | 1358 | Employee | Payroll Check | | - | 2,087.80 | 162,860.01 |
| 07/17/17 | 1362 | Employee | Payroll Check | | - | 1,241.73 | 161,618.28 |
| 07/20/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 972.72 | 160,645.56 |
| 07/21/17 | 1340 | Employee | Payroll Check | | - | 499.59 | 160,145.97 |
| 07/21/17 | | Transfer | Transfer to DDA 120038013 | | - | 105,000.00 | 55,145.97 |
| 07/21/17 | | Transfer | Transfer from DDA 120038013 | | 245,000.00 | - | 300,145.97 |
| 07/25/17 | 1131 | Employee | Payroll Check | | - | 1,316.54 | 298,829.43 |
| 07/25/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 235,832.60 | 62,996.83 |
| 07/25/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 1,913.27 | 61,083.56 |
| 07/26/17 | 1369 | Employee | Payroll Check | | - | 1,129.81 | 59,953.75 |
| 07/26/17 | 1378 | Employee | Payroll Check | | - | 1,816.92 | 58,136.83 |
| 07/27/17 | 1371 | Employee | Payroll Check | | - | 591.41 | 57,545.42 |
| 07/27/17 | 1372 | Employee | Payroll Check | | - | 1,015.07 | 56,530.35 |
| 07/27/17 | 1377 | Employee | Payroll Check | | - | 971.89 | 55,558.46 |
| 07/28/17 | 1373 | Employee | Payroll Check | | - | 1,095.80 | 54,462.66 |
| 07/28/17 | 1375 | Employee | Payroll Check | | - | 809.24 | 53,653.42 |
| 08/01/17 | 1368 | Employee | Payroll Check | | - | 2,085.99 | 51,567.43 |
| 08/02/17 | 1355 | Employee | Payroll Check | | - | 468.23 | 51,099.20 |
| 08/02/17 | 1370 | Employee | Payroll Check | | - | 468.23 | 50,630.97 |
| 08/08/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 268.64 | 50,362.33 |
| 08/09/17 | 1389 | Employee | Payroll Check | | - | 800.53 | 49,561.80 |
| 08/16/17 | 1199 | Employee | Payroll Check | | - | 423.20 | 49,138.60 |
| 08/11/17 | 1338 | Employee | Payroll Check | | - | 984.47 | 48,154.13 |
| 08/11/17 | 1390 | Employee | Payroll Check | | - | 1,335.07 | 46,819.06 |
| 08/11/17 | 1391 | Employee | Payroll Check | | - | 1,210.95 | 45,608.11 |
| 08/11/17 | 1394 | Employee | Payroll Check | | - | 1,095.80 | 44,512.31 |
| 08/11/17 | 1396 | Employee | Payroll Check | | - | 945.07 | 43,567.24 |
| 08/11/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 226,677.80 | (183,110.56) |
| 08/11/17 | | Transfer | Telephone transfer | | 235,208.20 | - | 52,097.64 |
| 08/14/17 | 1242 | Employee | Payroll Check | | - | 423.20 | 51,674.44 |

## Summit Bank - Payroll Account x0472

Summit Bank - Payroll Account x0472

| Bank Date | Ref # | Payee / Payor | Description | | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/14/17 | 1393 | Employee | Payroll Check | | - | 1,077.48 | 50,596.96 |
| 08/14/17 | 1399 | Employee | Payroll Check | | - | 1,131.08 | 49,465.88 |
| 08/14/17 | | Transfer | Transfer to DDA 120038013 | | - | 235,208.00 | (185,742.12) |
| 08/14/17 | | Transfer | Transfer from DDA 120038013 | | 235,208.00 | - | 49,465.88 |
| 08/15/17 | 1024 | Employee | Payroll Check | | - | 614.17 | 48,851.71 |
| 08/15/17 | 1239 | Employee | Payroll Check | | - | 445.44 | 48,406.27 |
| 08/15/17 | 1249 | Employee | Payroll Check | | - | 423.20 | 47,983.07 |
| 08/17/17 | 1397 | Employee | Payroll Check | | - | 106.09 | 47,876.98 |
| 08/24/17 | | Transfer | Telephone transfer | | 231,486.14 | - | 279,363.12 |
| 08/25/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 226,673.76 | 52,689.36 |
| 08/28/17 | 1374 | Employee | Payroll Check | | - | 146.32 | 52,543.04 |
| 08/28/17 | 1392 | Employee | Payroll Check | | - | 96.12 | 52,446.92 |
| 08/28/17 | 1395 | Employee | Payroll Check | | - | 291.01 | 52,155.91 |
| 08/28/17 | 1400 | Employee | Payroll Check | | - | 1,053.20 | 51,102.71 |
| 08/28/17 | 1401 | Employee | Payroll Check | | - | 982.57 | 50,120.14 |
| 08/28/17 | 1403 | Employee | Payroll Check | | - | 928.64 | 49,191.50 |
| 08/29/17 | 1402 | Employee | Payroll Check | | - | 246.91 | 48,944.59 |
| 09/01/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 320.01 | 48,624.58 |
| 09/06/17 | | Transfer | Telephone transfer | | 237,353.15 | - | 285,977.73 |
| 09/08/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 230,068.86 | 55,908.87 |
| 09/11/17 | 1376 | Employee | Payroll Check | | - | 1,241.73 | 54,667.14 |
| 09/11/17 | 1398 | Employee | Payroll Check | | - | 1,241.73 | 53,425.41 |
| 09/11/17 | 1406 | Employee | Payroll Check | | - | 1,268.27 | 52,157.14 |
| 09/11/17 | 1407 | Employee | Payroll Check | | - | 1,130.91 | 51,026.23 |
| 09/11/17 | 1408 | Employee | Payroll Check | | - | 1,586.10 | 49,440.13 |
| 09/11/17 | 1410 | Employee | Payroll Check | | - | 1,012.22 | 48,427.91 |
| 09/13/17 | 1409 | Employee | Payroll Check | | - | 475.54 | 47,952.37 |
| 09/15/17 | 1404 | Employee | Payroll Check | | - | 359.33 | 47,593.04 |
| 09/19/17 | | Transfer | Transfer from DDA 120038013 | | 237,609.00 | - | 285,202.04 |
| 09/25/17 | 1412 | Employee | Payroll Check | | - | 423.20 | 284,778.84 |
| 09/25/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 229,561.20 | 55,217.64 |
| 09/26/17 | 1405 | Employee | Payroll Check | | - | 1,241.73 | 53,975.91 |
| 09/26/17 | 1413 | Employee | Payroll Check | | - | 1,241.73 | 52,734.18 |
| 09/26/17 | 1414 | Employee | Payroll Check | | - | 1,268.27 | 51,465.91 |
| 09/26/17 | 1417 | Employee | Payroll Check | | - | 761.26 | 50,704.65 |
| 09/26/17 | 1418 | Employee | Payroll Check | | - | 1,095.80 | 49,608.85 |
| 09/28/17 | 1415 | Employee | Payroll Check | | - | 1,130.91 | 48,477.94 |
| | | | **Current Period Subtotals** | | **237,609.00** | **236,724.10** | **48,477.94** |

|  | | |
|---|---|---|
| 1,738,464.49 | 1,787,082.68 | |
| 105,000.00 | 105,000.00 | |
| 235,208.00 | 235,208.00 | |
| 1,398,256.49 | 1,446,874.68 | |

**Summit Bank - Savings Account x4297**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|-----------|-------|---------------|-------------|---------------:|------------------:|----------------:|
| 05/31/17 | | | Beginning Balance as of 5/31/2017 | - | - | 52,013.11 |
| 06/15/17 | | Transfer In | Transfer from Summit x7429 | 198,102.44 | - | 250,115.55 |
| 06/30/17 | | Summit Bank | Interest Deposit | 18.01 | - | 250,133.56 |
| 09/30/17 | | Summit Bank | Interest Deposit | 45.23 | - | 250,178.79 |
| | | | **Current Period Subtotals** | **45.23** | **-** | **250,178.79** |

STANDARDIZED FUND ACCOUNTING REPORT for SFRC-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2017

| FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|
| **Line 1** Beginning Balance (As of July 1, 2017) | | | 0.00 | |
| *Increases in Fund Balance:* | | | | |
| **Line 2** Business Income | | | | |
| **Line 3** Cash and Securities-Adjustments to A/R and O/S | 226.74 | 226.74 | | 1 |
| **Line 4** Interest/Dividend Income | | | | |
| **Line 5** Business Asset Liquidation | | | | |
| **Line 6** Personal Asset Liquidation | | | | |
| **Line 7** Third-Party Litigation Income | | | | |
| **Line 8** Miscellaneous - Other | | | | |
| Total Funds Available (Lines 1 – 8): | 226.74 | 226.74 | 226.74 | |
| *Decreases in Fund Balance:* | | | | |
| **Line 9** Disbursements to Investors | | | | |
| **Line 10** Disbursements for Receivership Operations | | | | |
| *Line 10a Disbursements to Receiver or Other Professionals* | | | | |
| *Line 10b Business Asset Expenses* | | | | |
| *Line 10c Personal Asset Expenses* | | | | |
| *Line 10d Investment Expenses* | | | | |
| *Line 10e Third-Party Litigation Expenses* | | | | |
| 1. Attorney Fees | | | | |
| 2. Litigation Expenses | | | | |
| *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f Tax Administrator Fees and Bonds* | | | | |
| *Line 10g Federal and State Tax Payments* | | | | |
| Total Disbursements for Receivership Operations | 0.00 | 0.00 | 0.00 | |
| **Line 11** Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11a Distribution Plan Development Expenses:* | | | | |
| 1. Fees: | | | | |
| Fund Administrator…………………………………… | | | | |
| Independent Distribution Consultant (IDC)………… | | | | |
| Distribution Agent…………………………………..... | | | | |
| Consultants………………………….….………….... | | | | |
| Legal Advisers……………………...….…………..... | | | | |
| Tax Advisers…………………………………….……. | | | | |
| 2. Administrative Expenses | | | | |
| 3. Miscellaneous | | | | |
| *Total Plan Development Expenses* | | | | |
| *Line 11b Distribution Plan Implementation Expenses:* | | | | |
| 1. Fees: | | | | |
| Fund Administrator…………………………………… | | | | |
| IDC……………………………………………......…… | | | | |
| Distribution Agent…………………………………..... | | | | |
| Consultants………………………….….………….... | | | | |
| Legal Advisers……………………...….…………..... | | | | |
| Tax Advisers…………………………………….……. | | | | |
| 2. Administrative Expenses | | | | |
| 3. Investor Identification: | | | | |
| Notice/Publishing Approved Plan…………………… | | | | |
| Claimant Identification……………………………….. | | | | |
| Claims Processing…………………………………… | | | | |
| Web Site Maintenance/Call Center……………….… | | | | |
| 4. Fund Administrator Bond | | | | |
| 5. Miscellaneous | | | | |
| 6. Federal Account for Investor Restitution | | | | |
| (FAIR) Reporting Expenses | | | | |
| *Total Plan Implementation Expenses* | | | | |
| Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| **Line 12** Disbursements to Court/Other: | | | | |
| *Line 12a Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b Federal Tax Payments* | | | | |
| Total Disbursements to Court/Other: | | | | |
| Total Funds Disbursed (Lines 9 – 11): | | | 0.00 | |
| **Line 13** Ending Balance (As of September 30, 2017): | | | 226.74 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 226.74 | 226.74 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 226.74 | 226.74 | 226.74 | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………….…………….. | | | | |
| | IDC……………………………………………….. | | | | |
| | Distribution Agent…………………..……….......... | | | | |
| | Consultants……………………………………….. | | | | |
| | Legal Advisers……………………………………. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………….…………….. | | | | |
| | IDC……………………………………………….. | | | | |
| | Distribution Agent………………….……………... | | | | |
| | Consultants……………………………………….. | | | | |
| | Legal Advisers……………………………………. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………………. | | | | |
| | Claimant Identification………………………….. | | | | |
| | Claims Processing………………………………. | | | | |
| | Web Site Maintenance/Call Center………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period…..…………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…...…..……………………………………* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…..….……………………………* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………………………………….* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and securities | 226.74 | Turnover from BHD LLC. |

Susan L. Uecker, Receiver

10/16/17

Date

SAN FRANCISCO REGIONAL CENTER
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2017

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private | $ | 226.74 | |
| Total Current Assets | | | 226.74 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | | $ | 226.74 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Turnover - Tesh LLC | $ | 226.74 | |
| Net Income | | 0.00 | |
| Total Capital | | | 226.74 |
| Total Liabilities & Capital | | $ | 226.74 |