1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
   **WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24th Floor
   Oakland, California 94607-4036
3  Telephone: (510) 834-6600
   Fax: (510) 834-1928
4  Email: edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7                   UNITED STATES DISTRICT COURT

8                 NORTHERN DISTRICT OF CALIFORNIA

9                    SAN FRANCISCO DIVISION

10

11  SECURITIES AND EXCHANGE                     Case No. 3:17-CV-00223-RS
    COMMISSION,
12
              Plaintiff,
13
       vs.
14
    SAN FRANCISCO REGIONAL CENTER, LLC;
15  THOMAS M. HENDERSON; CALIFORNIA
    GOLD MEDAL, L.P.; CALLSOCKET, L.P.;        **STANDARDIZED FUND ACCOUNTING**
16  CALLSOCKET II, L.P.; CALLSOCKET III,        **REPORT FOR CONSOLIDATED SEC VS.**
    L.P.; COMPREHENSIVE CARE OF                 **SFRC RECEIVERSHIP ENTITIES FOR**
17  OAKLAND, L.P.; NA3PL, L.P.; WEST            **REPORTING PERIOD:  OCTOBER 1,**
    OAKLAND PLAZA, L.P.; CALLSOCKET,            **2017 TO DECEMBER 31, 2017**
18  LLC; CALLSOCKET II, LLC; CALLSOCKET
    III, LLC; COMPREHENSIVE CARE OF
19  CALIFORNIA, LLC; IMMEDIA, LLC; and
    NORTH AMERICA 3PL, LLC,
20
              Defendants,
21
       -and-
22
    CALLSOCKET HOLDING COMPANY, LLC;
23  CALLSOCKET III HOLDING COMPANY,
    LLC; BERKELEY HEALTHCARE
24  DYNAMICS, LLC; CENTRAL CALIFORNIA
    FARMS, LLC; and JL GATEWAY, LLC,
25
              Relief Defendants.
26

27

28

STANDARDIZED FUND ACCOUNTING REPORT                          3:17-CV-00223-RS

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 47,742,940.15 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 4,675,256.84 | 4,675,256.84 | | |
| Line 3 | Cash and Securities-Transfers and Turnover | 26,938,795.70 | 1,236.61 | | 1 |
| Line 4 | Interest/Dividend Income | 32,338.09 | 32,338.09 | | |
| Line 5 | Business Asset Liquidation | 49,053.25 | 49,053.25 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 4,860.46 | 4,860.46 | | |
| | Total Funds Available (Lines 1 – 8): | 31,700,304.34 | 4,762,745.25 | 52,505,685.40 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 1,012,607.58 | 1,012,607.58 | | 2 |
| Line 10b | *Business Asset Expenses* | 5,130,435.25 | 5,130,435.25 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 6,143,042.83 | 6,143,042.83 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................................ | | | | |
| | Independent Distribution Consultant (IDC)............... | | | | |
| | Distribution Agent........................................ | | | | |
| | Consultants......................................... | | | | |
| | Legal Advisers........................................ | | | | |
| | Tax Advisers............................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................................ | | | | |
| | IDC ............................................ | | | | |
| | Distribution Agent........................................ | | | | |
| | Consultants......................................... | | | | |
| | Legal Advisers........................................ | | | | |
| | Tax Advisers............................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.......................... | | | | |
| | Claimant Identification........................... | | | | |
| | Claims Processing................................ | | | | |
| | Web Site Maintenance/Call Center..................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | | |
| | Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | *Total Disbursements/Transfers Between Entities* | 26,937,559.09 | | | 1 |
| | Total Funds Disbursed (Lines 9 – 11): | 6,143,042.83 | 6,143,042.83 | 6,143,042.83 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 46,362,642.57 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 46,362,642.57 | 46,362,642.57 | | |

7/30/08

| Line 14b | *Investments* | | | | |
|---|---|---|---|---|---|
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 46,362,642.57 | 46,362,642.57 | 46,362,642.57 | 3 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator............................................ | | | | |
| |     IDC.................................................................. | | | | |
| |     Distribution Agent............................................. | | | | |
| |     Consultants...................................................... | | | | |
| |     Legal Advisers................................................. | | | | |
| |     Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator............................................ | | | | |
| |     IDC.................................................................. | | | | |
| |     Distribution Agent............................................. | | | | |
| |     Consultants...................................................... | | | | |
| |     Legal Advisers................................................. | | | | |
| |     Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan...................... | | | | |
| |     Claimant Identification..................................... | | | | |
| |     Claims Processing........................................... | | | | |
| |     Web Site Maintenance/Call Center..................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period.................................................* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund..............................................* | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period:.................................* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund.................................* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Disbursements to Court | 26,938,795.70 | Total transferred between entities = $26,937,559.09; turnover from Tribune Tavern = $1,236.61. |
| 2 | Disbursements to Receiver or Other Professionals | 1,012,607.58 | This number is reflected in the SFRC report. |
| 3 | Total Ending Balance of Fund - Net Assets | 46,362,642.57 | Includes escrow reserves of $16,882,469.28. |

Susan L. Uecker, Receiver

Date   1/29/18

7/30/08

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 690,968.37 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | -254.50 | -254.50 | | |
| Line 3 | Cash and Securities-Sec Dep Refund/Twitter | | | | |
| Line 4 | Interest/Dividend Income | 415.62 | 415.62 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1 – 8): | 161.12 | 161.12 | 691,129.49 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | Disbursements to Receiver/Transfer to Buyer | 7,000.00 | 7,000.00 | | |
| Line 10b | Business Asset Expenses | 1,943.20 | 1,943.20 | | |
| Line 10c | Personal Asset Expenses | | | | |
| Line 10d | Investment Expense | | | | |
| Line 10e | Third-Party Litigation Expenses | | | | |
| |   1. Attorney Fees | | | | |
| |   2. Litigation Expenses | | | | |
| |   *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | | |
| Line 10g | Federal and State Tax Payments | | | | |
| | Total Disbursements for Receivership Operations | 8,943.20 | 8,943.20 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator.............................. | | | | |
| |     Independent Distribution Consultant (IDC)............ | | | | |
| |     Distribution Agent................................... | | | | |
| |     Consultants.......................................... | | | | |
| |     Legal Advisers....................................... | | | | |
| |     Tax Advisers......................................... | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Miscellaneous | | | | |
| |   *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator ................................. | | | | |
| |     IDC.................................................. | | | | |
| |     Distribution Agent................................... | | | | |
| |     Consultants.......................................... | | | | |
| |     Legal Advisers....................................... | | | | |
| |     Tax Advisers......................................... | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan...... ............. | | | | |
| |     Claimant Identification.............................. | | | | |
| |     Claims Processing................................... | | | | |
| |     Web Site Maintenance/Call Center.................... | | | | |
| |   4. Fund Administrator Bond | | | | |
| |   5. Miscellaneous | | | | |
| |   6. Federal Account for Investor Restitution | | | | |
| |   (FAIR) Reporting Expenses | | | | |
| |   *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b |   *Federal Tax Payments* | | | | |
| | Total Disbursements/Transfer to SFRC | 84,803.62 | 84,803.62 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 8,943.20 | 8,943.20 | 93,746.82 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 597,382.67 | |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| Line 14 | Ending Balance of Fund -- Net Assets: | | | | |
| Line 14a | Cash & Cash Equivalents | 597,382.67 | 597,382.67 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund -- Net Assets | 597,382.67 | 597,382.67 | 597,382.67 | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator......................... | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent........................... | | | | |
| | Consultants.................................... | | | | |
| | Legal Advisers................................ | | | | |
| | Tax Advisers.................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................ | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent............................. | | | | |
| | Consultants.................................... | | | | |
| | Legal Advisers................................. | | | | |
| | Tax Advisers.................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan............ | | | | |
| | Claimant Identification...................... | | | | |
| | Claims Processing........................... | | | | |
| | Web Site Maintenance/Call Center............... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | | |
| Line 16b | Federal Tax Payments | | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | | |
| Line 17 | DC & State Tax Payments | | | | |
| Line 18 | No. of Claims: | | | | |
| Line 18a | # of Claims Received This Reporting Period................................ | | | | |
| Line 18b | # of Claims Received Since Inception of Fund................................ | | | | |
| Line 19 | No. of Claimants/Investors: | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................ | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............ | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 597,382.67 | Includes escrow reserve of $549,075.00 with accrued interest of $858.01. |

_Susan L. Uecker, Receiver_

Date 1/29/18

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

### ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking 2017 - Boston | $ 47,449.66 | |
| Escrow Mkt - Boston Private | 549,933.01 | |
| Total Current Assets | | 597,382.67 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Receivable from Fed Rec | 7,200.00 | |
| Total Other Assets | | 7,200.00 |
| Total Assets | $ | 604,582.67 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Funding from CS III | $ 541,252.69 | |
| Total Current Liabilities | | 541,252.69 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 541,252.69 |
| **Capital** | | |
| Retained Earnings | (2,025,005.07) | |
| Turnover Funds | 935,189.68 | |
| Turnover of Investor Funds | 549,075.00 | |
| Turnover to SFRC | (84,803.62) | |
| Net Income | 688,873.99 | |
| Total Capital | | 63,329.98 |
| Total Liabilities & Capital | $ | 604,582.67 |

Unaudited - For Management Purposes Only

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues |  |
| Runway Rental Income | $ (254.50) |
| Interest Income | 415.62 |
| Total Revenues | 161.12 |
|  |  |
| Expenses |  |
| Bank Charges | 45.00 |
| Events Expense-RW | (300.00) |
| Payroll Service Charges | 35.00 |
| Insurance - Workers' Comp | (5,346.00) |
| Penalties and Fines Exp | 29.08 |
| Utilities Expense-RW | (1,063.01) |
| Turnover to New Owner | 8,543.13 |
| Total Expenses | 1,943.20 |
| Net Income | $ (1,782.08) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket II LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 8,097,667.89 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 5,150.00 | 5,150.00 | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | 197.95 | 197.95 | |
| Line 5 | **Business Asset Liquidation/Reclass Rent Deposit** | 24,053.25 | 24,053.25 | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Refunds** | 5,186.76 | 5,186.76 | |
| | Total Funds Available (Lines 1 – 8): | 34,587.96 | 34,587.96 | 8,132,255.85 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 213,951.64 | 213,951.64 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 213,951.64 | 213,951.64 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator......... ... . .............................. | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent.................................... | | | |
| | Consultants.................................... ... .... | | | |
| | Legal Advisers................... ... .... .................. | | | |
| | Tax Advisers.................... ...... .................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator........ ... .......,,............... | | | |
| | IDC...... ... ........................................... | | | |
| | Distribution Agent.................................... | | | |
| | Consultants....................................... .... | | | |
| | Legal Advisers..................... .... ............. | | | |
| | Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...................... | | | |
| | Claimant Identification.......................... ... .. | | | |
| | Claims Processing..................................... | | | |
| | Web Site Maintenance/Call Center.. .................. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| Line 13 | Total Disbursements/Transfer to SFRC | 7,896,445.53 | 7,896,445.53 | |
| | Total Funds Disbursed (Lines 9 – 11): | 213,951.64 | 213,951.64 | 8,110,397.17 |
| | Ending Balance (As of December 31, 2017): | | | 21,858.68 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | Cash & Cash Equivalents | 21,858.68 | 21,858.68 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 21,858.68 | 21,858.68 | 21,858.68 |

## OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................... | | | |
| | IDC.................................. | | | |
| | Distribution Agent........................ | | | |
| | Consultants............................. | | | |
| | Legal Advisers........................... | | | |
| | Tax Advisers............................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................ | | | |
| | IDC.................................. | | | |
| | Distribution Agent........................ | | | |
| | Consultants............................. | | | |
| | Legal Advisers........................... | | | |
| | Tax Advisers............................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........... | | | |
| | Claimant Identification................... | | | |
| | Claims Processing........................ | | | |
| | Web Site Maintenance/Call Center.......... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period................................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund................................... | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period........................... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund......................... | | | |

Susan L. Uecker, Receiver

Date   1/29/18

Call Socket II LP
Susan L, Uecker, Receiver
Balance Sheet
December 31, 2017

## ASSETS

| Current Assets | | | |
|---|---|---|---|
| Checking - Boston Private | $ | 21,858.68 | |
| Total Current Assets | | | 21,858.68 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| CA Gold Medal Receivable | | 33,550.00 | |
| Deposits | | 410.50 | |
| Total Other Assets | | | 33,960.50 |
| Total Assets | | $ | 55,819.18 |

## LIABILITIES AND CAPITAL

| Current Liabilities | | | |
|---|---|---|---|
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Beginning Equity | $ | 9,302,918.86 | |
| Turnover Funds | | 30,512.39 | |
| Turnover to SFRC | | (7,896,445.53) | |
| Net Income | | (1,381,166.54) | |
| Total Capital | | | 55,819.18 |
| Total Liabilities & Capital | | $ | 55,819.18 |

Call Socket II LP
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $       197.95 |
| CS II Call Center Income | 5,150.00 |
| Refunds | 5,186.76 |
| Total Revenues | 10,534.71 |
| | |
| **Expenses** | |
| Business Meals | 55.99 |
| CS II Consultant | 55,000.00 |
| Insurance Expense | 1,790.38 |
| Dialer Expense | 4,028.47 |
| Leads Expense | 5,000.00 |
| Payroll | 83,250.84 |
| Payroll Taxes | 6,206.27 |
| Payroll Service Fees | 442.62 |
| Operating Expenses | 3,541.73 |
| Expenses Pd by Eclipse-Dufwin | (750.00) |
| Rent or Lease Expense | 48,106.50 |
| Security Expense | 13.10 |
| Storage | 219.45 |
| Telephone Expense | 6,856.03 |
| Travel | 13.00 |
| Supplies Expense | 177.26 |
| Total Expenses | 213,951.64 |
| Net Income | $    (203,416.93) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket III LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 8,719,620.32 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 0.00 | 0.00 | |
| Line 3 | Cash and Securities-Transfer from CS/Runway | 0.00 | 0.00 | |
| Line 4 | Interest/Dividend Income | 214.88 | 214.88 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Sale Refund | 0.00 | 0.00 | |
| | Total Funds Available (Lines 1 – 8): | 214.88 | 214.88 | 8,719,835.20 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................... | | | |
| | Independent Distribution Consultant (IDC).......... | | | |
| | Distribution Agent...................................... | | | |
| | Consultants................................. | | | |
| | Legal Advisers ....................... | | | |
| | Tax Advisers...... .... ...................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................... | | | |
| | IDC.......... | | | |
| | Distribution Agent...................... | | | |
| | Consultants................. ... .................... | | | |
| | Legal Advisers...................... ............. | | | |
| | Tax Advisers............................. ... ..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan................... | | | |
| | Claimant Identification............................... | | | |
| | Claims Processing.................. ................. | | | |
| | Web Site Maintenance/Call Center. ............. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursements/Transfer to SFRG | 8,719,835.20 | 8,719,835.20 | |
| | Total Funds Disbursed (Lines 9 – 11): | 0.00 | 0.00 | 8,719,835.20 |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 0.00 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | |

| | | | | |
|---|---|---|---|---|
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | 0.00 |

| | OTHER SUPPLEMENTAL INFORMATION: | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| |     Fund Administrator................................... | | | |
| |     IDC.......................................................... | | | |
| |     Distribution Agent.................................... | | | |
| |     Consultants.............................................. | | | |
| |     Legal Advisers......................................... | | | |
| |     Tax Advisers............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| |     Fund Administrator................................... | | | |
| |     IDC.......................................................... | | | |
| |     Distribution Agent.................................... | | | |
| |     Consultants.............................................. | | | |
| |     Legal Advisers......................................... | | | |
| |     Tax Advisers............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan................ | | | |
| |     Claimant Identification............................. | | | |
| |     Claims Processing.................................... | | | |
| |     Web Site Maintenance/Call Center............ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period................................................. | | | |
| Line 18b | # of Claims Received Since Inception of Fund.......................................... | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................... | | | |

Susan L. Decker, Receiver

Date  1/29/18

Cali Socket III LLC
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

## ASSETS

Current Assets

  Total Current Assets                                                          0.00

Property and Equipment

  Total Property and Equipment                                                 0.00

Other Assets

  Total Other Assets                                                           0.00

Total Assets                                              $              0.00

## LIABILITIES AND CAPITAL

Current Liabilities

  Total Current Liabilities                                                    0.00

Long-Term Liabilities

  Total Long-Term Liabilities                                                  0.00

  Total Liabilities                                                            0.00

Capital
  Beginning Equity                     $         56,794.22
  Turnover Funds-General                        11,220.38
  Turnover Funds-Magnin                      9,184,044.00
  Funding Per Court Order-CS                 (541,252.69)
  Turnover to SFRC                         (8,719,835.20)
  Net Income                                     9,029.29

  Total Capital                                                                0.00

Total Liabilities & Capital                               $              0.00

Unaudited - For Management Purposes Only

Call Socket III LLC
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

| | | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Interest Income | $ | 214.88 |
| Total Revenues | | 214.88 |
| | | |
| **Expenses** | | |
| Total Expenses | | 0.00 |
| Net Income | $ | 214.88 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket Holding Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

## FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 9,686,236.07 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | 0.00 | 0.00 | |
| Line 4 | Interest/Dividend Income | 238.64 | 238.64 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | 238.64 | 238.64 | 9,686,474.71 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 0.00 | 0.00 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator......................................... | | | |
| | Independent Distribution Consultant (IDC).......... | | | |
| | Distribution Agent........................................... | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator......................................... | | | |
| | IDC................................................................. | | | |
| | Distribution Agent........................................... | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification..................................... | | | |
| | Claims Processing........................................... | | | |
| | Web Site Maintenance/Call Center.................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | **Total Disbursements/Transfer to SFRC** | 9,686,474.71 | 9,686,474.71 | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 0.00 | 0.00 | **9,686,474.71** |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 0.00 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | **0.00** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................. ....................... | | | |
| | IDC.................................... ..........,....................... | | | |
| | Distribution Agent.......................... ....,........................ | | | |
| | Consultants............. .... ....,.............................. | | | |
| | Legal Advisers......................................................... | | | |
| | Tax Advisers....,.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................. ................ | | | |
| | IDC.................. ...... ...........,...,............................. | | | |
| | Distribution Agent.......................................,.... | | | |
| | Consultants.,......................................................... | | | |
| | Legal Advisers............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification.................................... | | | |
| | Claims Processing............................................ | | | |
| | Web Site Maintenance/Call Center...... ..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period....................................................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund.......................................................* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period..........................................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund.........................................* | | | |

Susan L. Uecker, Receiver

1/29/18

Date

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

## ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 0.00 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ 9,642,328.69 | |
| Turnover Funds | 68,303.40 | |
| Turnover to SFRC | (9,686,474.71) | |
| Net Income | (24,157.38) | |
| Total Capital | | 0.00 |
| Total Liabilities & Capital | $ | 0.00 |

Unaudited - For Management Purposes Only

Call Socket Holding Company LLC
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 238.64 |
| Total Revenues | 238.64 |
| | |
| Expenses | |
| Total Expenses | 0.00 |
| Net Income | $ 238.64 |

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 187,219.04 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 131,597.95 | 131,597.95 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Less TI Credit | -1,000.00 | -1,000.00 | |
| | Total Funds Available (Lines 1 – 8): | 130,597.95 | 130,597.95 | 317,816.99 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | Business Asset Expenses | 86,180.08 | 86,180.08 | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | 86,180.08 | 86,180.08 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator......................................... | | | |
| | IDC............................................................. | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers.................................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...................... | | | |
| | Claimant Identification................................... | | | |
| | Claims Processing........................................... | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | Total Disbursements/Transfer to SFRC | 100,000.00 | 100,000.00 | |
| | Total Funds Disbursed (Lines 9 – 11): | 186,180.08 | 186,180.08 | 186,180.08 |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 131,636.91 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | Cash & Cash Equivalents | 131,636.91 | 131,636.91 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 131,636.91 | 131,636.91 | 131,636.91 |

| | OTHER SUPPLEMENTAL INFORMATION: | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period | | | |
| Line 18b | # of Claims Received Since Inception of Fund | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund | | | |

_Susan L. Uecker, Receiver_ — Receiver

Date _1/29/18_

**JL GATEWAY LLC**
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

### ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking-Boston Private Bank | $ 131,636.91 | |
| Total Current Assets | | 131,636.91 |
| **Property and Equipment** | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 131,636.91 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Total Current Liabilities | | 0.00 |
| **Long-Term Liabilities** | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| **Capital** | | |
| Turnover Funds | $ 59,942.11 | |
| WIFI Rail TI Credits | (7,000.00) | |
| Turnover to SFRC | (100,000.00) | |
| Net Income | 178,694.80 | |
| Total Capital | | 131,636.91 |
| Total Liabilities & Capital | $ | 131,636.91 |

JL GATEWAY LLC
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Rental Income | $ | 105,699.19 |
| CAM/Ins/Mgmt/Late | | 25,898.76 |
| Total Revenues | | 131,597.95 |
| | | |
| Expenses | | |
| Insurance Expense | | 24,841.38 |
| Expenses Paid by Eclipse | | 61,228.70 |
| Taxes - State and Local | | 110.00 |
| Total Expenses | | 86,180.08 |
| Net Income | $ | 45,417.87 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 15,771,241.85 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Funding from CS II | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 11,919.83 | 11,919.83 | | |
| Line 5 | Business Asset Liquidation | 25,000.00 | 25,000.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 451.78 | 451.78 | | |
| | Total Funds Available (Lines 1 – 8): | 37,371.61 | 37,371.61 | 15,808,613.46 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 33,277.65 | 33,277.65 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 33,277.65 | 33,277.65 | 33,277.65 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.......................................... | | | | |
| | Independent Distribution Consultant (IDC)........ | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC.................................................................... | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants....................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers..................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan...................... | | | | |
| | Claimant Identification...................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 33,277.65 | 33,277.65 | 33,277.65 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 15,775,335.81 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 15,775,335.81 | 15,775,335.81 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |

| | Total Ending Balance of Fund – Net Assets | 15,775,335.81 | 15,775,335.81 | 15,775,335.81 | 1 |
|---|---|---|---|---|---|

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................. | | | | |
| | IDC................................................. | | | | |
| | Distribution Agent................................ | | | | |
| | Consultants....................................... | | | | |
| | Legal Advisers.................................... | | | | |
| | Tax Advisers...................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................. | | | | |
| | IDC................................................. | | | | |
| | Distribution Agent................................ | | | | |
| | Consultants....................................... | | | | |
| | Legal Advisers.................................... | | | | |
| | Tax Advisers...................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.................. | | | | |
| | Claimant Identification.......................... | | | | |
| | Claims Processing................................ | | | | |
| | Web Site Maintenance/Call Center................. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period........... | | | | |
| Line 18b | # of Claims Received Since Inception of Fund......... | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.. | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.. | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 15,775,335.81 | Includes escrow reserve of $15,746,180.00 with accrued interest of $25,469.91. |

Susan L. Uecker, Receiver

Date   1/29/18

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking - Boston Private | $    3,685.90 | |
| Money Market - Boston Private | 15,771,649.91 | |
| Total Current Assets | | 15,775,335.81 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $   15,775,335.81 |

LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Central Escrow Funds | $ 15,746,180.00 | |
| CS II Funding (Community Bank) | 33,550.00 | |
| Prepaid Security | 573.30 | |
| Total Current Liabilities | | 15,780,303.30 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 15,780,303.30 |
| **Capital** | | |
| Turnover Funds | 4,032.26 | |
| Turnover - Crystal Golden | 5,502.40 | |
| Net Income | (14,502.15) | |
| Total Capital | | (4,967.49) |
| Total Liabilities & Capital | | $   15,775,335.81 |

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues | |
| Sale of Assets | $ 25,000.00 |
| Interest Income | 11,919.83 |
| Refunds | 451.78 |
| Total Revenues | 37,371.61 |
| | |
| Expenses | |
| Insurance | 7,525.50 |
| Postage Expense | 29.03 |
| Security Expense | 21,697.18 |
| Storage | 1,065.40 |
| Utilities Expense | 2,960.54 |
| Total Expenses | 33,277.65 |
| Net Income | $ 4,093.96 |

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 416,697.17 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 210,000.00 | 210,000.00 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | 210,000.00 | 210,000.00 | 626,697.17 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 200,250.60 | 200,250.60 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 200,250.60 | 200,250.60 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | Independent Distribution Consultant (IDC)............ | | | |
| | Distribution Agent.................................. | | | |
| | Consultants......................................... | | | |
| | Legal Advisers...................................... | | | |
| | Tax Advisers........................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator..... ... .... .. ... ......... | | | |
| | IDC................................................ | | | |
| | Distribution Agent........... ......   . ... ...... | | | |
| | Consultants........................................ . | | | |
| | Legal Advisers..................................... | | | |
| | Tax Advisers....................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan..................... | | | |
| | Claimant Identification............................. | | | |
| | Claims Processing................................... | | | |
| | Web Site Maintenance/Call Center.................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursements to Court/Other: | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 200,250.60 | 200,250.60 | 200,250.60 |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 426,446.57 |

| Line 14 | Ending Balance of Fund – Net Assets: | | |
|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | 426,446.57 | 426,446.57 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 426,446.57 | 426,446.57 | 426,446.57 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............... | | | |
| | IDC.............................. | | | |
| | Distribution Agent............... | | | |
| | Consultants...................... | | | |
| | Legal Advisers................... | | | |
| | Tax Advisers..................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............... | | | |
| | IDC.............................. | | | |
| | Distribution Agent............... | | | |
| | Consultants...................... | | | |
| | Legal Advisers................... | | | |
| | Tax Advisers..................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....... | | | |
| | Claimant Identification........... | | | |
| | Claims Processing................ | | | |
| | Web Site Maintenance/Call Center...... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period............... | | | |
| Line 18b | # of Claims Received Since Inception of Fund............... | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............... | | | |

Susan L. Uecker, Receiver

Date    1/29/18

7:52 AM
01/16/18
Cash Basis

# Berkeley Healthcare Dynamics, LLC
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|------|------|-------|-------|--------|-----------------|---------|
| **11000 · Checking/Savings** | | | | | | | | | 416,697.17 |
| **11100 · East West Bank xxxx8923** | | | | | | | | | 416,697.17 |
| Check | 10/02/2017 | | | | 63000 · Intere... | | 3,302.40 | -3,302.40 | 413,394.77 |
| Check | 10/02/2017 | | | | -SPLIT- | | 28,310.31 | -28,310.31 | 385,084.46 |
| Deposit | 10/04/2017 | | | Deposit | 12000 · Unde... | 70,000.00 | | 70,000.00 | 455,084.46 |
| Check | 10/13/2017 | 1073 | Alameda County T... | VOID per Su... | 60000 · Prope... | | | | 455,084.46 |
| Check | 10/13/2017 | 1075 | Alameda County T... | VOID per Su... | 60000 · Prope... | | | | 455,084.46 |
| Check | 10/13/2017 | 1074 | Alameda County T... | VOID per Su... | 60000 · Prope... | | | | 455,084.46 |
| Check | 10/24/2017 | 1076 | Franchise Tax Board | 2016 FTB Ba... | 89000 · Taxes | | | | 455,084.46 |
| Check | 10/24/2017 | 1077 | Franchise Tax Board | 2016 FTB Ba... | 89000 · Taxes | | | | 455,084.46 |
| Check | 11/01/2017 | | | | 63000 · Intere... | | 3,190.86 | -3,190.86 | 451,893.60 |
| Check | 11/01/2017 | | | Funds Transfer | -SPLIT- | | 27,666.80 | -27,666.80 | 424,226.80 |
| Deposit | 11/01/2017 | | | Deposit | 12000 · Unde... | 70,000.00 | | 70,000.00 | 494,226.80 |
| Check | 11/02/2017 | 1078 | Franchise Tax Board | 2016 FTB for... | 89000 · Taxes | | 800.00 | -800.00 | 493,426.80 |
| Check | 11/29/2017 | 1079 | CNA Insurance | | 53000 · Insur... | | 40,555.00 | -40,555.00 | 452,871.80 |
| Check | 12/01/2017 | | | | 63000 · Intere... | | 3,185.85 | -3,185.85 | 449,685.95 |
| Check | 12/01/2017 | | | Funds Transfer | -SPLIT- | | 28,054.86 | -28,054.86 | 421,631.09 |
| Bill Pmt -Check | 12/01/2017 | 1080 | Alameda County T... | | 20000 · Acco... | | 60,476.45 | -60,476.45 | 361,154.64 |
| Bill Pmt -Check | 12/01/2017 | 1081 | Alameda County T... | | 20000 · Acco... | | 3,113.85 | -3,113.85 | 358,040.79 |
| Bill Pmt -Check | 12/01/2017 | 1082 | Alameda County T... | | 20000 · Acco... | | 1,594.22 | -1,594.22 | 356,446.57 |
| Deposit | 12/05/2017 | | | Deposit | 12000 · Unde... | 70,000.00 | | 70,000.00 | 426,446.57 |
| Total 11100 · East West Bank xxxx8923 | | | | | | 210,000.00 | 200,250.60 | | 426,446.57 |
| | | | | | | | | | |
| **11110 · East West Bank xxxx2983 (LP)** | | | | | | | | | 0.00 |
| Total 11110 · East West Bank xxxx2983 (LP) | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **11000 · Checking/Savings - Other** | | | | | | | | | 0.00 |
| Total 11000 · Checking/Savings - Other | | | | | | | | | 0.00 |
| | | | | | | | | | |
| Total 11000 · Checking/Savings | | | | | | 210,000.00 | 200,250.60 | | 426,446.57 |
| | | | | | | | | | |
| **11001 · Accounts Receivable** | | | | | | | | | 0.00 |
| Payment | 10/04/2017 | ACH | NA3PL LLC | | 12000 · Unde... | 70,000.00 | | -70,000.00 | 70,000.00 |
| Payment | 10/04/2017 | ACH | NA3PL LLC | | 12000 · Unde... | | 70,000.00 | -70,000.00 | 0.00 |
| Payment | 11/06/2017 | | NA3PL LLC | | 12000 · Unde... | | 70,000.00 | -70,000.00 | -70,000.00 |
| Payment | 11/06/2017 | | NA3PL LLC | | 12000 · Unde... | 70,000.00 | | -70,000.00 | 0.00 |
| Payment | 12/05/2017 | | NA3PL LLC | | 12000 · Unde... | | 70,000.00 | -70,000.00 | -70,000.00 |
| Payment | 12/05/2017 | | NA3PL LLC | | 12000 · Unde... | 70,000.00 | | -70,000.00 | 0.00 |
| Total 11001 · Accounts Receivable | | | | | | 210,000.00 | 210,000.00 | | 0.00 |
| | | | | | | | | | |
| **11400 · Deposits** | | | | | | | | | 7,500.00 |
| **11410 · Accountant Deposit** | | | | | | | | | 7,500.00 |
| General Journal | 11/10/2017 | 99 | Haynie & Company | | 88100 · Acco... | | 5,320.00 | -5,320.00 | 2,180.00 |
| Total 11410 · Accountant Deposit | | | | | | 0.00 | 5,320.00 | | 2,180.00 |
| | | | | | | | | | |
| **11420 · Legal Deposit** | | | | | | | | | 0.00 |
| Total 11420 · Legal Deposit | | | | | | | | | 0.00 |

Page 1

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 2,733,831.57 | |
| | *Increases In Fund Balance:* | | | | |
| Line 2 | Business Income | 3,664,796.97 | 3,664,796.97 | | |
| Line 3 | Cash and Securities-Adjustments to A/R and O/S | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 31.53 | 31.53 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1 – 8): | 3,664,828.50 | 3,664,828.50 | 6,398,660.07 | |
| | *Decreases In Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 3,610,101.33 | 3,610,101.33 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 3,610,101.33 | 3,610,101.33 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | Independent Distribution Consultant (IDC)............ | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC.................................................................. | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan......................... | | | | |
| | Claimant Identification....................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center....................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | | |
| | Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 3,610,101.33 | 3,610,101.33 | 3,610,101.33 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 2,788,558.74 | |

| | | | | |
|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | Cash & Cash Equivalents | 2,788,558.74 | 2,788,558.74 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | **Total Ending Balance of Fund – Net Assets** | 2,788,558.74 | 2,788,558.74 | 2,788,558.74 |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator................................... | | | |
| |    IDC........................................................... | | | |
| |    Distribution Agent.................................... | | | |
| |    Consultants............................................. | | | |
| |    Legal Advisers........................................ | | | |
| |    Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator................................... | | | |
| |    IDC........................................................... | | | |
| |    Distribution Agent.................................... | | | |
| |    Consultants............................................. | | | |
| |    Legal Advisers........................................ | | | |
| |    Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |    Notice/Publishing Approved Plan............ | | | |
| |    Claimant Identification............................ | | | |
| |    Claims Processing.................................. | | | |
| |    Web Site Maintenance/Call Center........... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period................................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund................................ | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period...................... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.................... | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and securities | 0.00 | The actual cash turned over to the Receiver changed after a external review revealed that accounts receivable and bank reconciliations needed to be updated. |

Susan L. Uecker, Receiver

Date  1/29/18

Comprehensive Care of Oakland, LP dba Bay Area Healthcare Center

## Summit Bank - Payroll Account x0472

| Bank Date | Ref # | Payee / Payor | Description | | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 09/28/17 | 1415 | Employee | Payroll Check | | - | 1,130.91 | 48,477.94 |
| 10/02/17 | 1416 | Employee | Payroll Check | | - | 1,445.58 | 47,032.36 |
| 10/06/17 | | Transfer | Transfer from DDA  120038013 | | 222,562.00 | - | 269,594.36 |
| 10/10/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 215,511.41 | 54,082.95 |
| 10/11/17 | 1421 | Employee | Payroll Check | | - | 1,152.62 | 52,930.33 |
| 10/11/17 | 1422 | Employee | Payroll Check | | - | 1,162.39 | 51,767.94 |
| 10/11/17 | 1425 | Employee | Payroll Check | | - | 1,012.22 | 50,755.72 |
| 10/11/17 | 1429 | Employee | Payroll Check | | - | 385.05 | 50,370.67 |
| 10/12/17 | 1424 | Employee | Payroll Check | | - | 246.91 | 50,123.76 |
| 10/16/17 | 1419 | Employee | Payroll Check | | - | 1,103.72 | 49,020.04 |
| 10/16/17 | 1426 | Employee | Payroll Check | | - | 1,425.46 | 47,594.58 |
| 10/19/17 | 1411 | Employee | Payroll Check | | - | 146.32 | 47,448.26 |
| 10/19/17 | 1423 | Employee | Payroll Check | | - | 1,130.91 | 46,317.35 |
| 10/19/17 | 1427 | Employee | Payroll Check | | - | 445.44 | 45,871.91 |
| 10/23/17 | | Transfer | Transfer from DDA  120038013 | | 229,067.00 | - | 274,938.91 |
| 10/25/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 218,756.72 | 56,182.19 |
| 10/26/17 | 1430 | Employee | Payroll Check | | - | 1,162.39 | 55,019.80 |
| 10/26/17 | 1432 | Employee | Payroll Check | | - | 1,470.80 | 53,549.00 |
| 10/26/17 | 1438 | Employee | Payroll Check | | - | 591.14 | 52,957.86 |
| 10/27/17 | 1420 | Employee | Payroll Check | | - | 1,241.73 | 51,716.13 |
| 10/27/17 | 1428 | Employee | Payroll Check | | - | 1,241.73 | 50,474.40 |
| 10/27/17 | 1433 | Employee | Payroll Check | | - | 769.40 | 49,705.00 |
| 10/27/17 | 1434 | Employee | Payroll Check | | - | 1,012.22 | 48,692.78 |
| 10/27/17 | 1436 | Employee | Payroll Check | | - | 1,241.73 | 47,451.05 |
| 10/27/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 1,172.59 | 46,278.46 |
| 10/30/17 | 1437 | Employee | Payroll Check | | - | 1,517.84 | 44,760.62 |
| 10/30/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 652.78 | 44,107.84 |
| 10/31/17 | 1431 | Employee | Payroll Check | | - | 1,130.91 | 42,976.93 |
| 11/01/17 | 1435 | Employee | Payroll Check | | - | 1,415.11 | 41,561.82 |
| 11/09/17 | | Transfer | Transfer from DDA  120038013 | | 250,000.00 | - | 291,561.82 |
| 11/10/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 243,271.44 | 48,290.38 |
| 11/13/17 | 1441 | Employee | Payroll Check | | - | 1,029.92 | 47,260.46 |
| 11/13/17 | 1443 | Employee | Payroll Check | | - | 704.16 | 46,556.30 |
| 11/13/17 | 1444 | Employee | Payroll Check | | - | 1,012.22 | 45,544.08 |
| 11/14/17 | 1440 | Employee | Payroll Check | | - | 1,162.39 | 44,381.69 |
| 11/14/17 | 1442 | Employee | Payroll Check | | - | 1,361.19 | 43,020.50 |
| 11/15/17 | 1446 | Employee | Payroll Check | | - | 139.91 | 42,880.59 |
| 11/20/17 | 1445 | Employee | Payroll Check | | - | 1,241.73 | 41,638.86 |
| 11/22/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 237,561.14 | (195,922.28) |
| 11/22/17 | | Transfer | Transfer from DDA  120038013 | | 250,000.00 | - | 54,077.72 |
| 11/24/17 | 1452 | Employee | Payroll Check | | - | 928.64 | 53,149.08 |
| 11/27/17 | 1451 | Employee | Payroll Check | | - | 1,652.76 | 51,496.32 |
| 11/27/17 | 1453 | Employee | Payroll Check | | - | 788.96 | 50,707.36 |
| 11/27/17 | 1457 | Employee | Payroll Check | | - | 1,071.62 | 49,635.74 |
| 11/27/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 1,200.15 | 48,435.59 |
| 11/28/17 | 1447 | Employee | Payroll Check | | - | 1,288.13 | 47,147.46 |
| 11/28/17 | 1455 | Employee | Payroll Check | | - | 1,173.25 | 45,974.21 |
| 11/30/17 | 1449 | Employee | Payroll Check | | - | 457.25 | 45,516.96 |
| 12/01/17 | 1448 | Employee | Payroll Check | | - | 1,250.81 | 44,266.15 |
| 12/04/17 | 1450 | Employee | Payroll Check | | - | 866.56 | 43,399.59 |
| 12/07/17 | 1439 | Employee | Payroll Check | | - | 1,170.40 | 42,229.19 |
| 12/08/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 251,289.17 | (209,059.98) |
| 12/08/17 | | Direct Deposit Payroll | CCOO PR 80-0644044 | CCOO | - | 1,282.87 | (210,342.85) |
| 12/08/17 | | | Transfer from DDA  120038013 | | 270,000.00 | - | 59,657.15 |
| 12/11/17 | 1462 | Employee | Payroll Check | | - | 1,018.13 | 58,639.02 |
| 12/11/17 | 1465 | Employee | Payroll Check | | - | 866.56 | 57,772.46 |
| 12/11/17 | 1466 | Employee | Payroll Check | | - | 1,095.80 | 56,676.66 |
| 12/12/17 | 1469 | Employee | Payroll Check | | - | 1,162.39 | 55,514.27 |
| 12/12/17 | 1463 | Employee | Payroll Check | | - | 265.20 | 55,249.07 |
| 12/12/17 | 1470 | Employee | Payroll Check | | - | 1,066.34 | 54,182.73 |
| 12/12/17 | 1472 | Employee | Payroll Check | | - | 1,130.25 | 53,052.48 |

Summit Bank - Payroll Account x0472

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 12/14/17 | | | Regular Deposit | 736.25 | - | 53,788.73 |
| 12/20/17 | | | Transfer from DDA  120038013 | 335,000.00 | - | 388,788.73 |
| 12/22/17 | 1461 | Employee | Payroll Check | - | 1,035.55 | 387,753.18 |
| 12/22/17 | | Direct Deposit Payroll | GGOO PR 80-0844044    CCOO | - | 323,412.98 | 64,340.20 |
| 12/26/17 | 1456 | Employee | Payroll Check | - | 1,200.15 | 63,140.05 |
| 12/26/17 | 1464 | Employee | Payroll Check | - | 1,548.63 | 61,591.42 |
| 12/26/17 | 1468 | Employee | Payroll Check | - | 788.96 | 60,802.46 |
| 12/26/17 | 1475 | Employee | Payroll Check | - | 1,592.95 | 59,209.51 |
| 12/26/17 | 1476 | Employee | Payroll Check | - | 1,192.76 | 58,016.75 |
| 12/26/17 | 1478 | Employee | Payroll Check | - | 1,012.22 | 57,004.53 |
| 12/26/17 | 1480 | Employee | Payroll Check | - | 690.77 | 56,313.76 |
| 12/28/17 | 1481 | Employee | Payroll Check | - | 1,414.78 | 54,898.98 |
| 12/28/17 | 1480 | Employee | Payroll Check | - | 944.34 | 53,954.64 |
| 12/28/17 | 1474 | Employee | Payroll Check | - | 1,792.09 | 52,162.55 |
| | | | **Current Period Subtotals** | **1,557,365.25** | **1,553,680.64** | **52,162.55** |
| | | | | (736.25) | | |
| | | | | 1,556,629.00 | | |

Summit Bank - Payroll Account x0472

mprehensive Care of Oakland, LP dba Bay Area Healthcare Center

## Summit Bank - Savings Account x4297

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|-----------|-------|---------------|-------------|----------------|-------------------|-----------------|
| 05/31/17 | | | Beginning Balance as of 5/31/2017 | - | - | 52,013.11 |
| 06/15/17 | | Transfer In | Transfer from Summit x7429 | 198,102.44 | - | 250,115.55 |
| 06/30/17 | | Summit Bank | Interest Deposit | 18.01 | - | 250,133.56 |
| 09/30/17 | | Summit Bank | Interest Deposit | 45.23 | - | 250,178.79 |
| 12/31/17 | | Summit Bank | Interest Deposit | 31.53 | - | 250,210.32 |
| | | | **Current Period Subtotals** | **31.53** | **-** | **250,210.32** |

Comprehensive Care of Oakland, LP dba Bay Area Healthcare Center

## Summit Bank - Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 09/29/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050556893*1680217 | 167.85 | - | 2,435,174.84 |
| 10/02/17 | 5301 | G & S Fire Protection, Inc. | Check | - | 93.00 | 2,435,081.84 |
| 10/02/17 | 5331 | G & S Fire Protection, Inc. | Check | - | 93.00 | 2,434,988.84 |
| 10/02/17 | | IRS | IRS USATAXPYMT 270767280321387 COMPREHEN | - | 88,953.27 | 2,346,035.57 |
| 10/02/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 761610112 | - | 13,717.28 | 2,332,318.29 |
| 10/02/17 | | Honda | HONDA PMT 8002058235 701065933890   SHI | - | 457.01 | 2,331,861.28 |
| 10/02/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,632.02 | - | 2,334,493.30 |
| 10/03/17 | 5376 | Shirley Ma | Check | - | 474.61 | 2,334,018.69 |
| 10/03/17 | 5386 | Henry C. Levy | Check - 2017-18 unsec prop tax | - | 32,578.86 | 2,301,439.83 |
| 10/03/17 | | Deposit | Regular Deposit | 273,186.27 | - | 2,574,626.10 |
| 10/03/17 | | Fees | MERCHANT BANKCD FEE 266005295883     BAY | - | 51.21 | 2,574,574.89 |
| 10/03/17 | | Deposit | Regular Deposit | 2.00 | - | 2,574,576.89 |
| 10/03/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 25.42 | 2,574,551.47 |
| 10/03/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500049040*1 | 2,438.70 | - | 2,576,990.17 |
| 10/03/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 24.86 | 2,576,965.31 |
| 10/03/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,319.00 | - | 2,578,284.31 |
| 10/03/17 | | Fees | AUTHNET GATEWAY BILLING 98440849 | - | 7.95 | 2,578,276.36 |
| 10/04/17 | 5352 | DATASAFE, Inc. | Check | - | 84.00 | 2,578,192.36 |
| 10/04/17 | 5366 | Network Therapies, Inc. | Check | - | 54,415.72 | 2,523,776.64 |
| 10/04/17 | | IRS | IRS USATAXPYMT 270767775140627 COMPREHEN | - | 404.84 | 2,523,371.80 |
| 10/04/17 | | IRS | IRS USATAXPYMT 270767730516357 COMPREHEN | - | 310.35 | 2,523,061.45 |
| 10/04/17 | | Deposit | NORIDIAN JEA   TRN*1*EFT8640521*145017 | 2,208.01 | - | 2,525,269.46 |
| 10/04/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 2026913664 | - | 29.56 | 2,525,239.90 |
| 10/05/17 | 5346 | Airgas USA, LLC | Check | - | 775.98 | 2,524,463.92 |
| 10/05/17 | 5362 | Kaiser Permanente | Check | - | 1,272.43 | 2,523,191.49 |
| 10/05/17 | 5384 | PG&E | Check | - | 10,695.69 | 2,512,495.80 |
| 10/05/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1922432896 | - | 2,158.59 | 2,510,337.21 |
| 10/06/17 | 5348 | Bay Janitorial Supply, Inc. | Check | - | 1,174.87 | 2,509,162.34 |
| 10/06/17 | 5349 | Blue Shield of California | Check | - | 427.22 | 2,508,735.12 |
| 10/06/17 | 5351 | Community Mobile Diagnostics I | Check | - | 1,909.34 | 2,506,825.78 |
| 10/06/17 | 5354 | Diagnostic Laboratories SL | Check | - | 4,373.50 | 2,502,452.28 |
| 10/06/17 | 5355 | DIRECTV | Check | - | 107.24 | 2,502,345.04 |
| 10/06/17 | 5357 | Global Capacity | Check | - | 97.02 | 2,502,248.02 |
| 10/06/17 | 5358 | Health Net Inc | Check | - | 418.24 | 2,501,829.78 |
| 10/06/17 | 5363 | Larrie Noble Sr. | Check - music 091517 | - | 50.00 | 2,501,779.78 |
| 10/06/17 | 5364 | Marina Mechanical | Check - repairs | - | 2,144.28 | 2,499,635.50 |
| 10/06/17 | 5375 | Schrader's Medical Supply Inc | Check | - | 6,424.07 | 2,493,211.43 |
| 10/06/17 | 5378 | Smartlinx Solutions LLC | Check | - | 857.80 | 2,492,353.63 |
| 10/06/17 | 5380 | Kaiser Permanente | Check | - | 432.36 | 2,491,921.47 |
| 10/06/17 | 5381 | Kaiser Permanente | Check | - | 365.74 | 2,491,555.73 |
| 10/06/17 | 5382 | American Healthtech, Inc | Check | - | 989.03 | 2,490,566.70 |
| 10/06/17 | 5383 | Kaiser Permanente | Check | - | 86.00 | 2,490,480.70 |
| 10/06/17 | 5385 | Sysco San Francisco, Inc. | Check | - | 5,098.41 | 2,485,382.29 |
| 10/06/17 | 5390 | SUSAN L. UECKER, RECEIVER | Check - Fees & Costs, Per Order | - | 22,544.00 | 2,462,838.29 |
| 10/06/17 | | Transfer | Transfer to DDA 120040472 | - | 222,562.00 | 2,240,276.29 |
| 10/06/17 | | Deposit | NORIDIAN JEA   TRN*1*EFT8642206*145017 | 635.19 | - | 2,240,911.48 |
| 10/10/17 | 5347 | AllKleen Solutions LLC | Check | - | 1,324.17 | 2,239,587.31 |
| 10/10/17 | 5356 | Elisa Ma | Check | - | 334.05 | 2,239,253.26 |
| 10/10/17 | 5359 | JDS MedWaste Mgmt. | Check | - | 1,900.00 | 2,237,353.26 |
| 10/10/17 | 5365 | Michael Chau | Check | - | 526.28 | 2,236,826.98 |
| 10/10/17 | 5373 | Rosi & Wallin | Check - 2016 medicare Reports Prep | - | 6,500.00 | 2,230,326.98 |
| 10/10/17 | 5377 | SimpleLTC, Inc. | Check | - | 82.00 | 2,230,244.98 |
| 10/10/17 | 5379 | YP | Check | - | 37.00 | 2,230,207.98 |
| 10/10/17 | 5421 | Elisa Ma | Check | - | 324.01 | 2,229,883.97 |
| 10/10/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500050045*1 | 95,766.00 | - | 2,325,649.97 |
| 10/10/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500050264*1 | 850.00 | - | 2,326,499.97 |
| 10/10/17 | | Deposit | NORIDIAN JEA   TRN*1*EFT8642942*145017 | 472.32 | - | 2,326,972.29 |
| 10/10/17 | | Fees | PAYMENT SERVICE BILLINGFEE CKF218443508P | - | 4.95 | 2,326,967.34 |
| 10/11/17 | 5353 | Dept of Health Care Services | Check | - | 39,747.40 | 2,287,219.94 |
| 10/11/17 | 5370 | Public Storage | Check - Oct 2017 | - | 143.00 | 2,287,076.94 |

**Summit Bank - Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 10/11/17 | 5374 | Samir Sairam MD, Inc | Check - Sept 2017 | - | 1,000.00 | 2,286,076.94 |
| 10/11/17 | 5389 | WENDEL ROSEN | Check - Fees & Costs, Per Order | - | 24,510.40 | 2,261,566.54 |
| 10/11/17 | 5408 | Shirley Ma | Check - 2017-18 unsec prop | - | 3,307.88 | 2,258,258.66 |
| 10/11/17 | 5413 | Shirley Ma | Check | - | 6,606.31 | 2,251,652.35 |
| 10/11/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,500.00 | - | 2,253,152.35 |
| 10/12/17 | 5369 | PNC Equipment Finance, LLC | Check - 2017 personal prop tax | - | 693.91 | 2,252,458.44 |
| 10/12/17 | 5371 | RDs for Healthcare | Check | - | 97.00 | 2,252,361.44 |
| 10/12/17 | 5400 | Harbor Bay Club | Check - 080117-090117 | - | 257.00 | 2,252,104.44 |
| 10/12/17 | 5422 | PETTY CASH | Check | - | 2,027.38 | 2,250,077.06 |
| 10/12/17 | | Deposit | Regular Deposit | 91,691.72 | - | 2,341,768.78 |
| 10/12/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8645155*145017 | 59,052.22 | - | 2,400,821.00 |
| 10/13/17 | 5367 | Omega Pest Control, Inc. | Check | - | 75.00 | 2,400,746.00 |
| 10/13/17 | 5372 | Rodney M. Fukumitsu | Check | - | 450.00 | 2,400,296.00 |
| 10/13/17 | 5414 | American Express x12006 | Check | - | 81,383.08 | 2,318,912.92 |
| 10/13/17 | | IRS | IRS USATAXPYMT 270768661898776 COMPREHEN | - | 80,906.87 | 2,238,004.05 |
| 10/13/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1833124224 | - | 12,133.26 | 2,225,870.79 |
| 10/16/17 | 5407 | Schrader's Medical Supply Inc | Check | - | 339.00 | 2,225,531.79 |
| 10/16/17 | 5409 | Waste Management of Alameda | Check | - | 5,361.88 | 2,220,169.91 |
| 10/16/17 | 6423 | Max Huang | Check - Retirement | - | 500.00 | 2,219,669.91 |
| 10/16/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050573757*1680217 | 190,852.00 | - | 2,410,521.91 |
| 10/16/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8647361*145017 | 13,632.55 | - | 2,424,354.46 |
| 10/17/17 | 5398 | Chubb & Son | Check - Policy Jul 15, 2017 to Jul 15, 2018 | - | 4,896.75 | 2,419,457.71 |
| 10/17/17 | 5399 | EBMUD | Check | - | 5,942.80 | 2,413,514.91 |
| 10/17/17 | 5401 | InPro Corporation | Check | - | 142.14 | 2,413,372.77 |
| 10/17/17 | 5402 | Judy Wong RN | Check - 9/2/17-9/10/17 28:25 hrs; 9/16/17-9/30/17 36 h | - | 3,112.50 | 2,410,260.27 |
| 10/17/17 | 5406 | San Francisco Chronicle | Check | - | 171.60 | 2,410,088.67 |
| 10/17/17 | 5411 | Sysco San Francisco, Inc. | Check - Sept & Oct 2017 | - | 4,968.33 | 2,405,120.34 |
| 10/18/17 | 5415 | Neofunds By Neopost | Check | - | 43.37 | 2,405,076.97 |
| 10/18/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8649226*145017 | 41,416.71 | - | 2,446,493.68 |
| 10/18/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,020.00 | - | 2,448,513.68 |
| 10/19/17 | 5424 | DENTONS US LLP | Check - Fees & Costs, Per Order | - | 27,936.00 | 2,420,577.68 |
| 10/20/17 | 5404 | Omega Pest Control, Inc. | Check - Jan and March 2017 | - | 150.00 | 2,420,427.68 |
| 10/20/17 | 5425 | Advance Textiles | Check | - | 2,193.50 | 2,418,234.18 |
| 10/20/17 | 5435 | Hill-Rom | Check | - | 1,012.97 | 2,417,221.21 |
| 10/20/17 | 5436 | Kaiser Foundation Health Plan Ir | Check | - | 51,439.89 | 2,365,781.32 |
| 10/20/17 | 5438 | Pacific Signaling Systems | Check - svc call 8/8/17 | - | 433.79 | 2,365,347.53 |
| 10/20/17 | 5443 | Royal Ambulance | Check - date of call 8/29/17 | - | 703.88 | 2,364,643.65 |
| 10/20/17 | 5448 | TPx Communications | Check | - | 954.88 | 2,363,688.77 |
| 10/20/17 | 5451 | Zoom Imaging Solutions Inc | Check | - | 533.64 | 2,363,155.13 |
| 10/20/17 | 5452 | PG&E | Check | - | 249.62 | 2,362,905.51 |
| 10/23/17 | 5426 | Airgas USA, LLC | Check | - | 353.83 | 2,362,551.68 |
| 10/23/17 | 5427 | AllKleen Solutions LLC | Check | - | 1,035.19 | 2,361,516.49 |
| 10/23/17 | 5428 | Allscripts Healthcare, LLC | Check | - | 700.00 | 2,360,816.49 |
| 10/23/17 | 5429 | Bay Janitorial Supply, Inc. | Check | - | 1,812.47 | 2,359,004.02 |
| 10/23/17 | 5432 | Global Capacity | Check | - | 97.02 | 2,358,907.00 |
| 10/23/17 | 5440 | Public Storage | Check | - | 143.00 | 2,358,764.00 |
| 10/23/17 | 5444 | SimpleLTC, Inc. | Check | - | 82.00 | 2,358,682.00 |
| 10/23/17 | 5446 | Sysco San Francisco, Inc. | Check - Oct 2017 | - | 1,667.84 | 2,357,014.16 |
| 10/23/17 | 5447 | Toshiba Financial Services | Check | - | 341.34 | 2,356,672.82 |
| 10/23/17 | 5450 | YP | Check | - | 37.49 | 2,356,635.33 |
| 10/23/17 | 5457 | AT&T | Check | - | 6.06 | 2,356,629.27 |
| 10/23/17 | | Transfer | Transfer to DDA  120040472 | - | 229,067.00 | 2,127,562.27 |
| 10/23/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050582316*1680217 | 207,724.23 | - | 2,335,286.50 |
| 10/23/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500062271*1 | 179,090.00 | - | 2,514,376.50 |
| 10/24/17 | 5360 | Jerold Kram | Check | - | 1,000.00 | 2,513,376.50 |
| 10/24/17 | 5368 | Perry Lightfoot | Check | - | 50.00 | 2,513,326.50 |
| 10/24/17 | 5405 | Perry Lightfoot | Check - 092217 music | - | 50.00 | 2,513,276.50 |
| 10/24/17 | 5430 | DIRECTV | Check | - | 107.24 | 2,513,169.26 |
| 10/24/17 | 5441 | Queenie Guan | Check - reimb | - | 192.19 | 2,512,977.07 |
| 10/24/17 | 5445 | Sonic.net, Inc. | Check | - | 1,175.32 | 2,511,801.75 |
| 10/25/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500053007*1 | 2,427.96 | - | 2,514,229.71 |
| 10/26/17 | 5410 | Marie Martinez | Check | - | 134.00 | 2,514,095.71 |

**Summit Bank - Operating Account x8013**

**Summit Bank - Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 10/26/17 | 5489 | Michael Chau | Check | - | 937.13 | 2,513,158.58 |
| 10/27/17 | 5350 | Carmela Mazzella | Check | - | 11,025.00 | 2,502,133.58 |
| 10/27/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500053753*1 | 2,814.54 | - | 2,504,948.12 |
| 10/27/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 200.00 | - | 2,505,148.12 |
| 10/30/17 | 5442 | Rodney M. Fukumitsu | Check - Landscape and Garden Services | - | 770.00 | 2,504,378.12 |
| 10/30/17 | 5459 | Airgas USA, LLC | Check | - | 1,150.42 | 2,503,227.70 |
| 10/30/17 | | Loan Payment x9386 | 40       1019215 | - | 12,501.85 | 2,490,725.85 |
| 10/30/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050590988*1680217 | 26,782.66 | - | 2,517,508.51 |
| 10/30/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500054067*1 | 1,140.00 | - | 2,518,648.51 |
| 10/31/17 | 5461 | American Healthtech, Inc | Check | - | 989.03 | 2,517,659.48 |
| 10/31/17 | 5465 | DATASAFE, Inc. | Check | - | 84.00 | 2,517,575.48 |
| 10/31/17 | 5473 | Kaiser Claims Recovery | Check | - | 6,200.00 | 2,511,375.48 |
| 10/31/17 | 5480 | PNC Equipment Finance, LLC | Check | - | 555.51 | 2,510,819.97 |
| 10/31/17 | 5481 | RDs for Healthcare | Check | - | 96.98 | 2,510,722.99 |
| 10/31/17 | 5484 | Smartlinx Solutions LLC | Check | - | 857.60 | 2,509,865.39 |
| 11/01/17 | 5433 | Harbor Bay Club | Check - 090117-100117 | - | 363.00 | 2,509,502.39 |
| 11/01/17 | 5460 | AllKleen Solutions LLC | Check | - | 830.90 | 2,508,671.49 |
| 11/01/17 | 5464 | Community Mobile Diagnostics I | Check - x-ray, Cardiac | - | 1,104.79 | 2,507,566.70 |
| 11/01/17 | 5466 | G & S Fire Protection, Inc. | Check - Q# fire/internal disater drill 9/6/17 | - | 93.00 | 2,507,473.70 |
| 11/01/17 | 5475 | Kaiser Permanente | Check | - | 1,272.43 | 2,506,201.27 |
| 11/01/17 | 5476 | Perry Lightfoot | Check - music 10/13/17 | - | 50.00 | 2,506,161.27 |
| 11/01/17 | 5483 | Schrader's Medical Supply Inc | Check | - | 4,782.00 | 2,501,369.27 |
| 11/01/17 | 5485 | Sutter Health | Check | - | 3,201.13 | 2,498,168.14 |
| 11/01/17 | 5486 | Sysco San Francisco, Inc. | Check - Oct 2017 | - | 5,012.07 | 2,493,156.07 |
| 11/01/17 | 5488 | Jackson Data | Check | - | 176.37 | 2,492,979.70 |
| 11/01/17 | 5491 | Larrie Noble Sr. | Check - MUSIC | - | 50.00 | 2,492,929.70 |
| 11/01/17 | | IRS | IRS USATAXPYMT 270770533331221 COMPREHEN | - | 83,488.35 | 2,409,441.35 |
| 11/01/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1965334592 | - | 12,481.21 | 2,396,960.14 |
| 11/01/17 | | IRS | IRS USATAXPYMT 270770501152064 COMPREHEN | - | 680.80 | 2,396,279.34 |
| 11/01/17 | | Honda | HONDA PMT 8002058235 692090584601   SHI | - | 457.01 | 2,395,822.33 |
| 11/01/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 15896640 | - | 66.19 | 2,395,756.14 |
| 11/02/17 | 5456 | Shirley Ma | Check - 093017 | - | 692.98 | 2,395,063.16 |
| 11/02/17 | 5458 | Ability Networks, Inc. | Check | - | 194.00 | 2,394,869.16 |
| 11/02/17 | 5466 | Dept of Health Care Services | Check - 2371 DAYS @ $15.95 | - | 37,817.45 | 2,357,051.71 |
| 11/02/17 | 5470 | Hill-Rom | Check | - | 777.02 | 2,356,274.69 |
| 11/02/17 | 5474 | Kaiser Permanente | Check | - | 365.74 | 2,355,908.95 |
| 11/02/17 | 5478 | Kaiser Permanente | Check | - | 86.00 | 2,355,822.95 |
| 11/02/17 | 5479 | PG&E | Check | - | 8,132.28 | 2,347,690.67 |
| 11/02/17 | 5487 | Blue Shield of California | Check | - | 427.22 | 2,347,263.45 |
| 11/02/17 | 5490 | Judy Wong RN | Check - 10/8/17-10/15/17 | - | 1,425.00 | 2,345,838.45 |
| 11/02/17 | | Deposit | Regular Deposit | 203,776.35 | - | 2,549,614.80 |
| 11/02/17 | | Fees | AUTHNET GATEWAY BILLING 99136127 | - | 7.95 | 2,549,606.85 |
| 11/03/17 | 5454 | Omega Pest Control, Inc. | Check - dos 100617 | - | 75.00 | 2,549,531.85 |
| 11/03/17 | 5462 | Bay Janitorial Supply, Inc. | Check | - | 868.06 | 2,548,663.79 |
| 11/03/17 | 5469 | Health Net Inc | Check - 110117-120117 | - | 418.24 | 2,548,245.55 |
| 11/03/17 | 5477 | Network Therapies, Inc. | Check | - | 44,068.89 | 2,504,176.66 |
| 11/03/17 | 5492 | Neofunds By Neopost | Check | - | 250.00 | 2,503,926.66 |
| 11/03/17 | 5495 | PETTY CASH | Check | - | 2,080.04 | 2,501,846.62 |
| 11/03/17 | | IRS | IRS USATAXPYMT 270770775312247 COMPREHEN | - | 223.45 | 2,501,623.17 |
| 11/03/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 1959664736 | - | 38.80 | 2,501,584.37 |
| 11/03/17 | | Fees | MERCHANT BANKCD FEE 266005295883   BAY | - | 35.50 | 2,501,548.87 |
| 11/03/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 30.66 | 2,501,518.21 |
| 11/03/17 | | Deposit | Regular Deposit | 114,076.50 | - | 2,615,594.71 |
| 11/03/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 10.09 | 2,615,584.62 |
| 11/06/17 | 5437 | Kaiser Permanente | Check | - | 3,717.00 | 2,611,867.62 |
| 11/06/17 | 5453 | Kaiser Permanente | Check | - | 15,180.00 | 2,596,687.62 |
| 11/06/17 | 5482 | Samir Sairam MD, Inc | Check | - | 1,000.00 | 2,595,687.62 |
| 11/06/17 | 5497 | David E. Quan Agency | Check - down pymt gen/prof liab 1 | - | 20,498.76 | 2,575,188.86 |
| 11/06/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050599644*1680217 | 199,612.58 | - | 2,774,801.44 |
| 11/06/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 3,319.00 | - | 2,778,120.44 |
| 11/07/17 | 5472 | Jerold Kram | Check | - | 1,000.00 | 2,777,120.44 |
| 11/07/17 | 5496 | Shirley Ma | Check - expense report | - | 9,806.59 | 2,767,313.85 |

**Summit Bank - Operating Account x8013**

**Summit Bank - Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 11/07/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500058133*1 | 187,280.00 | - | 2,954,593.85 |
| 11/08/17 | | Deposit | NORIDIAN JEA TRN*1*EFT8666896*145017 | 79,785.85 | - | 3,034,379.70 |
| 11/08/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500056955*1 | 20,700.00 | - | 3,055,079.70 |
| 11/08/17 | | Fees | PAYMENT SERVICE BILLINGFEE CKF218443508P | - | 4.95 | 3,055,074.75 |
| 11/09/17 | 5416 | Department of Health Care Servi | Check - refund meal overpayment | - | 2,340.00 | 3,052,734.75 |
| 11/09/17 | 5417 | Department of Health Care Servi | Check - refund meal overpayment | - | 669.90 | 3,052,064.85 |
| 11/09/17 | 5418 | Department of Health Care Servi | Check - refund meal overpayment | - | 41.27 | 3,052,023.58 |
| 11/09/17 | 5419 | Department of Health Care Servi | Check - refund meal overpayment | - | 41.27 | 3,051,982.31 |
| 11/09/17 | | Transfer | Transfer to DDA 120040472 | - | 250,000.00 | 2,801,982.31 |
| 11/10/17 | 5467 | Diagnostic Laboratories SL | Check - SEP2017 | - | 470.60 | 2,801,511.71 |
| 11/10/17 | | Fees | MERCHANT BANKCD FEE 266005295883 BAY | - | 9.95 | 2,801,501.76 |
| 11/13/17 | 5505 | Airgas USA, LLC | Check | - | 777.35 | 2,800,724.41 |
| 11/13/17 | 5508 | Bay Janitorial Supply, Inc. | Check | - | 2,209.11 | 2,798,515.30 |
| 11/13/17 | 5514 | Toshiba Financial Services | Check | - | 440.81 | 2,798,074.49 |
| 11/13/17 | 5515 | TPx Communications | Check | - | 942.79 | 2,797,131.70 |
| 11/13/17 | 5522 | Bay Area Healthcare Center | Check - resident trust | - | 194.00 | 2,796,937.70 |
| 11/13/17 | 5533 | Republic Indemnity Company of | Check | - | 26,418.20 | 2,770,519.50 |
| 11/13/17 | 5539 | PETTY CASH | Check | - | 822.68 | 2,769,696.82 |
| 11/13/17 | 5543 | American Express x2006 | Check | - | 84,070.26 | 2,685,626.56 |
| 11/13/17 | | Deposit | Regular Deposit | 62,624.37 | - | 2,748,250.93 |
| 11/13/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,000.00 | - | 2,749,250.93 |
| 11/14/17 | 5506 | AllKleen Solutions LLC | Check | - | 791.73 | 2,748,459.20 |
| 11/14/17 | 5510 | Kaiser Permanente | Check | - | 432.36 | 2,748,026.84 |
| 11/14/17 | 5513 | Sysco San Francisco, Inc. | Check | - | 4,143.04 | 2,743,883.80 |
| 11/14/17 | 5516 | Waste Management of Alameda | Check | - | 5,548.39 | 2,738,335.41 |
| 11/14/17 | 5528 | Gina Taylor | Check | - | 1,000.00 | 2,737,335.41 |
| 11/14/17 | 5535 | Shirley Ma | Check | - | 5,205.39 | 2,732,130.02 |
| 11/14/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050608243*1680217 | 38,924.35 | - | 2,771,054.37 |
| 11/14/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 2,718.00 | - | 2,773,772.37 |
| 11/15/17 | 5509 | Briggs Healthcare | Check | - | 807.44 | 2,772,964.93 |
| 11/15/17 | 5532 | Max Huang | Check | - | 1,400.00 | 2,771,564.93 |
| 11/15/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500058822*1 | 1,240.00 | - | 2,772,804.93 |
| 11/16/17 | | IRS | IRS | - | 92,862.90 | 2,679,942.03 |
| 11/16/17 | | EDD | EDD | - | 14,260.40 | 2,665,681.63 |
| 11/16/17 | 5471 | JDS MedWaste Mgmt. | Check | - | 2,160.00 | 2,663,521.63 |
| 11/17/17 | 5463 | Carmela Mazzella | Check - August 2017 speech | - | 9,325.00 | 2,654,196.63 |
| 11/17/17 | 5520 | Airgas USA, LLC | Check | - | 941.41 | 2,653,255.22 |
| 11/17/17 | 5523 | Bay Janitorial Supply, Inc. | Check | - | 2,031.57 | 2,651,223.65 |
| 11/17/17 | 5537 | Zoom Imaging Solutions Inc | Check | - | 138.40 | 2,651,085.25 |
| 11/17/17 | 5544 | Safeway | Check - Employee gift cards for Thanksgiving | - | 16,150.00 | 2,634,935.25 |
| 11/20/17 | 5507 | Ameritas Life Insurance Corp. | Check | - | 1,079.53 | 2,633,855.72 |
| 11/20/17 | 5519 | Ability Networks, Inc. | Check | - | 194.00 | 2,633,661.72 |
| 11/20/17 | 5526 | DIRECTV | Check | - | 102.99 | 2,633,558.73 |
| 11/20/17 | 5529 | Judy Wong RN | Check | - | 1,587.50 | 2,631,971.23 |
| 11/20/17 | 5530 | Kaiser Foundation Health Plan Ir | Check | - | 52,903.17 | 2,579,068.06 |
| 11/20/17 | 5534 | Rodney M. Fukumitsu | Check - Landscape and Garden Services | - | 425.00 | 2,578,643.06 |
| 11/20/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050616959*1680217 | 234,645.02 | - | 2,813,288.08 |
| 11/20/17 | | Deposit | NORIDIAN JEA TRN*1*EFT8673959*145017 | 3,797.23 | - | 2,817,085.31 |
| 11/21/17 | 5512 | Shirley Ma | Check | - | 1,691.47 | 2,815,393.84 |
| 11/21/17 | 5540 | Department of Health Care Servi | Check | - | 1,966.00 | 2,813,427.84 |
| 11/21/17 | 5541 | Harbor Bay Club | Check | - | 257.00 | 2,813,170.84 |
| 11/21/17 | | Fees | CHG BK FEE | - | 10.00 | 2,813,160.84 |
| 11/21/17 | | NSF | CHRGD BACK NSF | - | 1,532.00 | 2,811,628.84 |
| 11/21/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500059807*1 | 9,796.00 | - | 2,821,424.84 |
| 11/22/17 | | Transfer | Transfer to DDA 120040472 | - | 250,000.00 | 2,571,424.84 |
| 11/22/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500060223*1 | 202,400.00 | - | 2,773,824.84 |
| 11/22/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500060591*1 | 901.25 | - | 2,774,726.09 |
| 11/24/17 | 5521 | Ameritas Life Insurance Corp. | Check | - | 1,114.30 | 2,773,611.79 |
| 11/24/17 | 5536 | Sonic.net, Inc. | Check | - | 1,173.81 | 2,772,437.98 |
| 11/24/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500060880*1 | 19,550.00 | - | 2,791,987.98 |
| 11/27/17 | 5527 | Ellan Mn | Check | - | 171.71 | 2,791,816.27 |
| 11/27/17 | 5531 | Marie Martinez | Check | - | 134.00 | 2,791,682.27 |

## Summit Bank - Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 11/28/17 | 5525 | Diane Y. Chow, D.P.M | Check | - | 45.00 | 2,791,637.27 |
| 11/28/17 | 5547 | Accelerated Care Plus Leasing, I | Check | - | 252.21 | 2,791,385.06 |
| 11/28/17 | 5548 | Airgas USA, LLC | Check | - | 1,227.35 | 2,790,157.71 |
| 11/28/17 | 5551 | Liberty Mutual Insurance | Check | - | 4,376.00 | 2,785,781.71 |
| 11/28/17 | 5555 | PNC Equipment Finance, LLC | Check | - | 505.01 | 2,785,276.70 |
| 11/28/17 | 5559 | YP | Check | - | 37.00 | 2,785,239.70 |
| 11/28/17 | 5560 | PETTY CASH | Check | - | 800.16 | 2,784,439.54 |
| 11/28/17 | 5561 | Shirley Ma | Check | - | 1,247.70 | 2,783,191.84 |
| 11/28/17 | | Loan Payment x9386. | 40    1019215 | - | 12,501.85 | 2,770,689.99 |
| 11/28/17 | | Deposit | Regular Deposit | 4,666.68 | - | 2,775,356.67 |
| 11/28/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500061121*1 | 30,212.00 | - | 2,805,568.67 |
| 11/29/17 | 5554 | PG&E | Check | - | 6,944.55 | 2,798,624.12 |
| 11/29/17 | 5558 | Sysco San Francisco, Inc. | Check | - | 3,253.88 | 2,795,370.24 |
| 11/29/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8680941*145017 | 44,690.48 | - | 2,840,060.72 |
| 11/29/17 | | IRS | IRS USATAXPYMT 270773305453177 COMPREHEN | - | 91,922.28 | 2,748,138.44 |
| 11/29/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500061566*1 | 11,494.75 | - | 2,759,633.19 |
| 11/29/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 267667520 | - | 13,631.17 | 2,746,002.02 |
| 11/29/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050625647*1680217 | 2,161.93 | - | 2,748,163.95 |
| 11/29/17 | | Honda | HONDA PMT 8002058235 719109559541    SHI | - | 457.01 | 2,747,706.94 |
| 11/30/17 | 5550 | Global Capacity | Check | - | 97.02 | 2,747,609.92 |
| 11/30/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 142.00 | - | 2,747,751.92 |
| 12/01/17 | 5511 | Perry Lightfoot | Check | - | 50.00 | 2,747,701.92 |
| 12/01/17 | 5549 | AllKleen Solutions LLC | Check | - | 1,354.59 | 2,746,347.33 |
| 12/01/17 | 5553 | Perry Lightfoot | Check - Nov 10 2017 | - | 50.00 | 2,746,297.33 |
| 12/01/17 | 5557 | SimpleLTC, Inc. | Check | - | 82.00 | 2,746,215.33 |
| 12/01/17 | | Deposit | NORIDIAN JEA    TRN*1*EFT8683905*145017 | 18,521.28 | - | 2,764,736.61 |
| 12/01/17 | | IRS | IRS USATAXPYMT 270773581943926 COMPREHEN | - | 446.16 | 2,764,290.45 |
| 12/01/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 894.00 | - | 2,765,184.45 |
| 12/01/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 796158016 | - | 58.87 | 2,765,125.58 |
| 12/04/17 | 5552 | Michael Chau | Check - 101917 | - | 487.65 | 2,764,637.93 |
| 12/04/17 | | Fees | MERCHANT BANKCD FEE 266005295883    BAY | - | 51.01 | 2,764,586.92 |
| 12/04/17 | | Fees | MERCHANT BANKCD DISCOUNT 266005295883 | - | 49.27 | 2,764,537.65 |
| 12/04/17 | | Fees | MERCHANT BANKCD INTERCHNG 266005295883 | - | 36.52 | 2,764,501.13 |
| 12/04/17 | | Fees | AUTHNET GATEWAY BILLING 99596610 | - | 7.95 | 2,764,493.18 |
| 12/05/17 | 5542 | Queenie Guan | Check | - | 408.19 | 2,764,084.99 |
| 12/05/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500062376*1 | 5,227.25 | - | 2,769,312.24 |
| 12/06/17 | 5524 | Briggs Healthcare | Check | - | 1,347.51 | 2,767,964.73 |
| 12/06/17 | 5556 | Polsinelli PC | Check | - | 200.00 | 2,767,764.73 |
| 12/06/17 | | Deposit | Regular Deposit | 165,878.85 | - | 2,933,643.38 |
| 12/06/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500062652*1 | 6,352.50 | - | 2,939,995.88 |
| 12/06/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,428.00 | - | 2,941,423.88 |
| 12/06/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500063112*1 | 1,184.50 | - | 2,942,608.38 |
| 12/07/17 | 5563 | AllKleen Solutions LLC | Check - inv date 9/18/17 | - | 282.85 | 2,942,325.53 |
| 12/07/17 | 5565 | Barnett Medical Services, Inc. | Check - Bio Disposal | - | 230.00 | 2,942,095.53 |
| 12/07/17 | 5566 | Bay Area Restaurant Services, L | Check - Interceptor/Trap Grease | - | 100.00 | 2,941,995.53 |
| 12/07/17 | 5570 | DATASAFE, Inc. | Check | - | 84.00 | 2,941,911.53 |
| 12/07/17 | 5572 | EBMUD Payment Center | Check | - | 5,622.48 | 2,936,289.05 |
| 12/07/17 | 5580 | Max Huang RRT Consulting | Check - Nov 2017 | - | 1,400.00 | 2,934,889.05 |
| 12/07/17 | 5596 | Network Therapies, Inc. | Check | - | 49,775.97 | 2,885,113.08 |
| 12/07/17 | | Fees | PAYMENT SERVICE BILLINGFEE CKF218443508P | - | 4.95 | 2,885,108.13 |
| 12/08/17 | 5562 | Airgas USA, LLC | Check | - | 705.04 | 2,884,403.09 |
| 12/08/17 | 5567 | Bay Janitorial Supply, Inc. | Check | - | 1,963.39 | 2,882,439.70 |
| 12/08/17 | 5575 | Hill-Rom | Check - controller compressor | - | 232.16 | 2,882,207.54 |
| 12/08/17 | 5577 | JDS MedWaste Mgmt. | Check - biohaz pick up | - | 1,795.00 | 2,880,412.54 |
| 12/08/17 | 5589 | Sutter Health | Check | - | 1,647.36 | 2,878,765.18 |
| 12/08/17 | 5590 | Sysco San Francisco, Inc. | Check - Nov2017 | - | 7,012.49 | 2,871,752.69 |
| 12/08/17 | 5626 | PETTY CASH | Check | - | 1,475.31 | 2,870,277.38 |
| 12/08/17 | | Transfer | Transfer to DDA  120040472 | - | 270,000.00 | 2,600,277.38 |
| 12/08/17 | | Deposit | Regular Deposit | 64,610.50 | - | 2,664,887.88 |
| 12/11/17 | 5564 | American Healthtech, Inc | Check | - | 989.03 | 2,663,898.85 |
| 12/11/17 | 5571 | Dept of Health Care Services | Check | - | 39,811.20 | 2,624,087.65 |
| 12/11/17 | 5574 | Health Net Inc | Check | - | 418.24 | 2,623,669.41 |

**Summit Bank - Operating Account x8013**

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 12/11/17 | 5576 | IPFS Corporation | Check | - | 6,011.03 | 2,617,658.38 |
| 12/11/17 | 5578 | Kaiser Permanente | Check | - | 1,272.43 | 2,616,385.95 |
| 12/11/17 | 5579 | Kaiser Permanente | Check | - | 86.00 | 2,616,299.95 |
| 12/11/17 | 5583 | Perry Lightfoot | Check - 11/24/17 music | - | 50.00 | 2,616,249.95 |
| 12/11/17 | 5584 | Public Storage | Check - December 2017 | - | 143.00 | 2,616,106.95 |
| 12/11/17 | 5586 | Samir Salram MD, Inc | Check - November 2017 | - | 1,000.00 | 2,615,106.95 |
| 12/11/17 | 5588 | Smartlinx Solutions LLC | Check | - | 857.60 | 2,614,249.35 |
| 12/11/17 | 5594 | Henry C. Levy | Check - 2017-18 sec prop tax | - | 28,021.63 | 2,586,227.72 |
| 12/11/17 | 5598 | Kaiser Permanente | Check | - | 67.10 | 2,586,160.62 |
| 12/11/17 | 5630 | Gina Taylor | Check | - | 1,000.00 | 2,585,160.62 |
| 12/11/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500063629*1 | 5,949.75 | - | 2,591,110.37 |
| 12/11/17 | | IRS | IRS USATAXPYMT 270774513863902 COMPREHEN | - | 99,926.56 | 2,491,183.81 |
| 12/12/17 | 5581 | Neofunds By Neopost | Check | - | 44.20 | 2,491,139.61 |
| 12/12/17 | 5608 | Advance Textiles | Check | - | 3,073.03 | 2,488,066.58 |
| 12/12/17 | 5609 | AllKleen Solutions LLC | Check | - | 859.35 | 2,487,207.23 |
| 12/12/17 | 5610 | American Express x2006 | Check | - | 86,125.23 | 2,401,082.00 |
| 12/12/17 | 5611 | Bay Alarm Company | Check | - | 153.00 | 2,400,929.00 |
| 12/12/17 | 5614 | Hill-Rom | Check | - | 3,036.63 | 2,397,892.37 |
| 12/12/17 | 5615 | International Fire Equipment | Check | - | 245.63 | 2,397,646.74 |
| 12/12/17 | 5620 | Softchoice Corporation | Check | - | 1,356.64 | 2,396,290.10 |
| 12/12/17 | 5622 | Taylor Houseman | Check | - | 385.73 | 2,395,904.37 |
| 12/12/17 | 5623 | TPx Communications | Check | - | 975.52 | 2,394,928.85 |
| 12/13/17 | 5568 | Blue Shield of California | Check - Dec 2017 | - | 427.22 | 2,394,501.63 |
| 12/13/17 | 5585 | RDs for Healthcare | Check | - | 96.98 | 2,394,404.65 |
| 12/13/17 | 5592 | Henry C. Levy | Check - 2017-18 sec prop tax | - | 5,413.66 | 2,388,990.99 |
| 12/13/17 | 5613 | Bay Janitorial Supply, Inc. | Check | - | 1,022.58 | 2,387,968.41 |
| 12/13/17 | 5618 | Perry Lightfoot | Check | - | 50.00 | 2,387,918.41 |
| 12/13/17 | 5621 | Sysco San Francisco, Inc. | Check | - | 2,041.34 | 2,385,877.07 |
| 12/13/17 | 5627 | Toshiba Financial Services | Check | - | 341.34 | 2,385,535.73 |
| 12/13/17 | 5628 | Harbor Bay Club | Check | - | 363.00 | 2,385,172.73 |
| 12/13/17 | 5629 | Raul Navalta | Check | - | 1,500.00 | 2,383,672.73 |
| 12/13/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500064332*1 | 164.50 | - | 2,383,837.23 |
| 12/13/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 13326400 | - | 15,194.51 | 2,368,642.72 |
| 12/14/17 | 5569 | Community Mobile Diagnostics I | Check | - | 1,646.48 | 2,366,996.24 |
| 12/14/17 | 5612 | Bay Area Healthcare Center | Check - resident trust | - | 97.00 | 2,366,899.24 |
| 12/14/17 | 5625 | Zoom Imaging Solutions Inc | Check | - | 210.80 | 2,366,688.44 |
| 12/14/17 | | Adjustment | Debit Memo | - | 0.03 | 2,366,688.41 |
| 12/14/17 | | Deposit | Regular Deposit | 120,082.50 | - | 2,486,770.91 |
| 12/15/17 | 5420 | Department of Health Care Servi | Check | - | 156.51 | 2,486,614.40 |
| 12/15/17 | 5582 | Neopost USA Inc | Check | - | 103.08 | 2,486,511.32 |
| 12/15/17 | 5632 | Honey Campana | Check | - | 500.00 | 2,486,011.32 |
| 12/18/17 | 5633 | Maria Diaz | Check - Employee of the Year Award | - | 300.00 | 2,485,711.32 |
| 12/18/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500064841*1 | 1,700.00 | - | 2,487,411.32 |
| 12/18/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,623.60 | - | 2,489,034.92 |
| 12/19/17 | 5616 | Labor Law Poster Service | Check | - | 79.50 | 2,488,955.42 |
| 12/19/17 | 5619 | Rodney M. Fukumitsu | Check | - | 425.00 | 2,488,530.42 |
| 12/19/17 | 5624 | Waste Management of Alameda | Check | - | 5,718.92 | 2,482,811.50 |
| 12/19/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500064901*1 | 143,713.50 | - | 2,626,525.00 |
| 12/19/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 206.00 | - | 2,626,731.00 |
| 12/20/17 | 5573 | Elisa Ma | Check | - | 349.49 | 2,626,381.51 |
| 12/20/17 | | Transfer | Transfer to DDA 120040472 | - | 335,000.00 | 2,291,381.51 |
| 12/20/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500065814*1 | 104,714.00 | - | 2,396,095.51 |
| 12/20/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500065316*1 | 65,270.00 | - | 2,461,365.51 |
| 12/21/17 | 5617 | Marie Martinez | Check - Dec 2017 | - | 134.00 | 2,461,231.51 |
| 12/21/17 | 5634 | Marie Martinez | Check - Lifetime Achievement Award | - | 500.00 | 2,460,731.51 |
| 12/21/17 | 5662 | PETTY CASH | Check | - | 723.92 | 2,460,007.59 |
| 12/21/17 | | Deposit | Regular Deposit | 81,324.07 | - | 2,541,331.66 |
| 12/21/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500066120*1 | 38,400.00 | - | 2,579,731.66 |
| 12/22/17 | 5597 | Jerold Kram | Check | - | 1,000.00 | 2,578,731.66 |
| 12/22/17 | 5637 | Advance Textiles | Check | - | 1,197.04 | 2,577,534.62 |
| 12/22/17 | 5642 | IPFS Corporation | Check | - | 6,011.03 | 2,571,523.59 |
| 12/26/17 | 5638 | Allscripts Healthcare, LLC | Check | - | 350.00 | 2,571,173.59 |

**Summit Bank - Operating Account x8013**

## Summit Bank - Operating Account x8013

| Bank Date | Ref # | Payee / Payor | Description | Deposit Amount | Withdrawal Amount | Running Balance |
|---|---|---|---|---|---|---|
| 12/26/17 | 5644 | Judy Wong RN | Check - 28.75 hrs + 35.5 hrs | - | 3,212.50 | 2,567,961.09 |
| 12/26/17 | 5646 | Kaiser Permanente | Check | - | 365.74 | 2,567,595.35 |
| 12/26/17 | 5649 | Reliable Systems, Inc | Check | - | 119.18 | 2,567,476.17 |
| 12/26/17 | 5650 | Softchoice Corporation | Check - HP Probook | - | 1,356.65 | 2,566,119.52 |
| 12/26/17 | 5651 | Sysco San Francisco, Inc. | Check | - | 1,573.20 | 2,564,546.32 |
| 12/26/17 | 5657 | Larrie Noble Sr. | Check | - | 50.00 | 2,564,496.32 |
| 12/26/17 | | Deposit | CA DHCS MEDI-CAL TRN*1*050659830*1680217 | 52,975.29 | - | 2,617,471.61 |
| 12/26/17 | | Deposit | KAISER FOUNDATIO TRN*1*000002500066859*1 | 620.00 | - | 2,618,091.61 |
| 12/26/17 | | IRS | IRS USATAXPYMT 270776005874730 COMPREHEN | - | 118,967.04 | 2,499,124.57 |
| 12/27/17 | 5640 | DIRECTV | Check | - | 102.99 | 2,499,021.58 |
| 12/27/17 | 5645 | Kaiser Foundation Health Plan Ir | Check | - | 61,216.58 | 2,437,805.02 |
| 12/27/17 | 5648 | Queenie Guan | Check | - | 547.55 | 2,437,257.47 |
| 12/27/17 | 5652 | YP | Check | - | 37.00 | 2,437,220.47 |
| 12/27/17 | 5658 | San Francisco Chronicle | Check | - | 173.55 | 2,437,046.92 |
| 12/27/17 | 5663 | Shirley Ma | Check | - | 5,725.05 | 2,431,321.87 |
| 12/27/17 | | EDD | EMPLOYMENT DEVEL EDD EFTPMT 31523904 | - | 18,420.44 | 2,412,901.43 |
| 12/28/17 | 5641 | Global Capacity | Check | - | 97.02 | 2,412,804.41 |
| 12/28/17 | 5647 | PG&E | Check | - | 7,539.29 | 2,405,265.12 |
| 12/28/17 | 5653 | Shirley Ma | Check | - | 3,663.02 | 2,401,602.10 |
| 12/28/17 | 5655 | Judy Wong RN | Check | - | 1,475.00 | 2,400,127.10 |
| 12/28/17 | 5664 | Sysco San Francisco, Inc. | Check | - | 4,580.53 | 2,395,546.57 |
| 12/28/17 | | Loan Payment x9386 | 40      1019215 | - | 12,501.85 | 2,383,044.72 |
| 12/28/17 | | Deposit | NORIDIAN JEA     TRN*1*EFT8703137*145017 | 51,159.57 | - | 2,434,204.29 |
| 12/28/17 | | Deposit | MERCHANT BANKCD DEPOSIT 266005295883 | 1,075.00 | - | 2,435,279.29 |
| 12/29/17 | 5591 | G&S Fire Protection Co. | Check | - | 93.00 | 2,435,186.29 |
| 12/29/17 | 5660 | Health Net Inc | Check | - | 418.24 | 2,434,768.05 |
| 12/29/17 | | Deposit | Regular Deposit | 51,417.82 | - | 2,486,185.87 |
| | | **Current Period Subtotals** | | **3,664,080.72** | **3,613,049.69** | **2,486,185.87** |

STANDARDIZED FUND ACCOUNTING REPORT for SFRC-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 226.74 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | | | |
| Line 3 | Cash and Securities-Transfers and Turnover | 26,488,795.70 | 26,488,795.70 | | 1 |
| Line 4 | Interest/Dividend Income | 18,858.75 | 18,858.75 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Refunds | 221.92 | 221.92 | | |
| | Total Funds Available (Lines 1 – 8): | 26,507,876.37 | 26,507,876.37 | 26,508,103.11 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 1,005,607.58 | 1,005,607.58 | | |
| Line 10b | *Business Asset Expenses* | 41,824.79 | 41,824.79 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 1,047,432.37 | 1,047,432.37 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................................ | | | | |
| | Independent Distribution Consultant (IDC)............ | | | | |
| | Distribution Agent................................................ | | | | |
| | Consultants......................................................... | | | | |
| | Legal Advisers.................................................... | | | | |
| | Tax Advisers....................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................... | | | | |
| | IDC...................................................................... | | | | |
| | Distribution Agent................................................ | | | | |
| | Consultants......................................................... | | | | |
| | Legal Advisers.................................................... | | | | |
| | Tax Advisers....................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.......................... | | | | |
| | Claimant Identification......................................... | | | | |
| | Claims Processing............................................... | | | | |
| | Web Site Maintenance/Call Center....................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 1,047,432.37 | 1,047,432.37 | 1,047,432.37 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 25,460,670.74 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | 25,460,670.74 | 25,460,670.74 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 25,460,670.74 | 25,460,670.74 | 25,460,670.74 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator ...................................... | | | |
| | IDC............................................................ | | | |
| | Distribution Agent...................................... | | | |
| | Consultants................................................ | | | |
| | Legal Advisers........................................... | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator..................................... | | | |
| | IDC............................................................ | | | |
| | Distribution Agent...................................... | | | |
| | Consultants................................................ | | | |
| | Legal Advisers........................................... | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification................................ | | | |
| | Claims Processing...................................... | | | |
| | Web Site Maintenance/Call Center.................. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period.......................................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund........................................ | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................ | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................... | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash & Securities | 26,488,795.70 | Comprised of funds transfers in the 4th quarter only, as follows: |

CS LP 84,803.65
CS II 7,896,445.53
CS III 8,719,835.20
CS Holding 9,686,474.71
JL Gateway 100,000.00
Tribune Tavern 1,236.61 Turnover Funds

Susan L. Uecker, Receiver   Received 1/29/18

San Francisco Regional Center
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private | $ | 5,784.93 | |
| Market Rate - Boston Private | | 25,454,885.81 | |
| Total Current Assets | | | 25,460,670.74 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 25,460,670.74 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Turnover from CS LP | $ | 84,803.65 | |
| Turnover from CS II | | 7,896,445.53 | |
| Turnover from CS III | | 8,717,835.20 | |
| Turnover from CS Holding | | 9,686,474.71 | |
| Turnover from JL Gateway | | 100,000.00 | |
| Turnover - Tesh LLC | | 226.74 | |
| Turnover - Tribune Tavern | | 1,236.61 | |
| Net Income | | (1,026,351.70) | |
| Total Capital | | | 25,460,670.74 |
| Total Liabilities & Capital | $ | | 25,460,670.74 |

San Francisco Regional Center
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

| | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 18,858.75 |
| Refunds | 221.92 |
| Total Revenues | 19,080.67 |
| | |
| Expenses | |
| Receiver's Fees | 312,654.40 |
| Receiver's Costs | 760.36 |
| Accounting Fees & Costs | 310,083.19 |
| Filing Fees | 3,035.00 |
| Legal Fees & Costs | 333,810.33 |
| Legal Fees & Costs-Immigration | 37,862.50 |
| Legal Fees & Costs-J L Gateway | 8,236.80 |
| Licenses & Permits | 1,003.00 |
| Office Expense | 92.41 |
| Operating Expense | 1,495.70 |
| Postage Expense | 101.07 |
| Professional Fees | 2,200.00 |
| Taxes - Federal & State | 5,858.61 |
| Runway/CS LP Expense | 2,372.00 |
| CS II Expense | 14,313.00 |
| NA3PL Expense | 11,554.00 |
| CS III Expenses | 2,000.00 |
| Total Expenses | 1,047,432.37 |
| Net Income | $ (1,028,351.70) |

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL Escrow Funds-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 560,462.46 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | | | |
| Line 3 | Cash and Securities-Transfer from NA3PL Op' | 450,000.00 | 450,000.00 | | |
| Line 4 | Interest/Dividend Income | 460.89 | 460.89 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | 450,460.89 | 450,460.89 | 1,010,923.35 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | Business Asset Expenses | 0.00 | 0.00 | | |
| Line 10c | Personal Asset Expenses | | | | |
| Line 10d | Investment Expenses | | | | |
| Line 10e | Third-Party Litigation Expenses | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | Total Third-Party Litigation Expenses | | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | | |
| Line 10g | Federal and State Tax Payments | | | | |
| | Total Disbursements for Receivership Operations | 0.00 | 0.00 | 0.00 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator: ... ... .. ............. | | | | |
| | Independent Distribution Consultant (IDC).......... | | | | |
| | Distribution Agent....... ... ... ... .. ........ | | | | |
| | Consultants.... ... ... ... .. ... ... ... ... ... | | | | |
| | Legal Advisers.... ......... ......... ... .. .. | | | | |
| | Tax Advisers............................. .. .. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | Total Plan Development Expenses | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.................... | | | | |
| | IDC. ...... ... | | | | |
| | Distribution Agent... ... ................ | | | | |
| | Consultants..... ... ... ..... ... .......... | | | | |
| | Legal Advisers............ .. ................ | | | | |
| | Tax Advisers........................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.................. | | | | |
| | Claimant Identification................................... | | | | |
| | Claims Processing..................................... | | | | |
| | Web Site Maintenance/Call Center...................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | Total Plan Implementation Expenses | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | 0.00 | |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 1,010,923.35 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | 1,010,923.35 | 1,010,923.35 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund – Net Assets | 1,010,923.35 | 1,010,923.35 | 1,010,923.35 | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................ | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent............................ | | | | |
| | Consultants.................................. | | | | |
| | Legal Advisers............................... | | | | |
| | Tax Advisers................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................ | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent............................ | | | | |
| | Consultants.................................. | | | | |
| | Legal Advisers............................... | | | | |
| | Tax Advisers................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........... | | | | |
| | Claimant Identification........................ | | | | |
| | Claims Processing............................ | | | | |
| | Web Site Maintenance/Call Center........... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | | |
| Line 16b | Federal Tax Payments | | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | | |
| Line 17 | DC & State Tax Payments | | | | |
| Line 18 | No. of Claims: | | | | |
| Line 18a | # of Claims Received This Reporting Period..................................... | | | | |
| Line 18b | # of Claims Received Since Inception of Fund................................. | | | | |
| Line 19 | No. of Claimants/Investors: | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period........................... | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................ | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 1,010,923.35 | Includes escrow reserve of $559,099.00 with accrued interest of $1,787.36. |

Susan L. Uecker, Receiver

_____ Date

1/29/18

North America 3PL
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2017

### ASSETS

| Current Assets | | |
|---|---|---|
| Market Rate-Escrow Funds NA3PL LP | 560,886.36 | |
| Market Rate-Excess Funds NA3PL LLC | 450,036.99 | |
| Total Current Assets | | 1,010,923.35 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 1,010,923.35 |

### LIABILITIES AND CAPITAL

| Current Liabilities | | |
|---|---|---|
| Investor Funding | $ 559,099.00 | |
| Total Current Liabilities | | 559,099.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 559,099.00 |
| Capital | | |
| Turnover Funds | 504,768.96 | |
| Net Income | (52,944.61) | |
| Total Capital | | 451,824.35 |
| Total Liabilities & Capital | | $ 1,010,923.35 |

Unaudited - For Management Purposes Only

North America 3PL
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2017

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 460.89 |
| Total Revenues | 460.89 |
| | |
| Expenses | |
| Bank Charges | 0.00 |
| Total Expenses | 0.00 |
| Net Income | $ 460.89 |

STANDARDIZED FUND ACCOUNTING REPORT for NA3PL (Business)-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2017) | | | 878,768.67 |
| | *Increases In Fund Balance:* | | | |
| Line 2 | Business Income | 663,966.42 | 663,966.42 | |
| Line 3 | Cash and Securities | 0.00 | 0.00 | |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | 0.00 | 0.00 | |
| | Total Funds Available (Lines 1 – 8): | 663,966.42 | 663,966.42 | 1,542,735.09 |
| | *Decreases In Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 942,905.96 | 942,905.96 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | 942,905.96 | 942,905.96 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)............ | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC.................................................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification....................................... | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursements/Transfer to NA3PL Rec | 450,000.00 | 450,000.00 | |
| | Total Funds Disbursed (Lines 9 – 11): | 942,905.96 | 942,905.96 | 1,392,905.96 |
| Line 13 | Ending Balance (As of December 31, 2017): | | | 149,829.13 |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 149,829.13 | 149,829.13 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 149,829.13 | 149,829.13 | 149,829.13 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator............................................ | | | |
| |     IDC......................................................... | | | |
| |     Distribution Agent........................................... | | | |
| |     Consultants................................................. | | | |
| |     Legal Advisers.............................................. | | | |
| |     Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator.......................................... | | | |
| |     IDC......................................................... | | | |
| |     Distribution Agent.......................................... | | | |
| |     Consultants................................................. | | | |
| |     Legal Advisers.............................................. | | | |
| |     Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan......................... | | | |
| |     Claimant Identification................................. | | | |
| |     Claims Processing...................................... | | | |
| |     Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period....................................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund...............................................* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period......................................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund...................................* | | | |

Susan L. Uecker, Receiver

Date    1/29/18

Run: 1/15/18
4:00PM

# NORTH AMERICA 3PL, LLC
## << G/L Detail Activity by Account >>
From 10/01/2017 To 12/31/2017 G/L Account 113100 to 99999 Including Accounts with Activity or Balance

Page: 2

| Account No. | | Account Name | | | | | | Beginning Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2017 CHECK NO. 2015 | VOID | | | 10 | 1113064 | CK | | $158,205.09 | $2,750.00 | $0.00 | $2,750.00 | $160,955.09 |
| 12/29/2017 CHECK NO. 2016 | FTYT | TROY FERRY TRUCKING | | 10 | 1113066 | CK | | $160,955.09 | $0.00 | $2,253.00 | $(2,253.00) | $158,702.09 |
| 12/29/2017 CHECK NO. 2017 | IYEP | INTERCITY EXPRESS INC | | 10 | 1113082 | CK | | $158,702.09 | $0.00 | $315.00 | $(315.00) | $158,387.09 |
| 12/29/2017 CHECK NO. 2018 | OVESEC | OVERTON SECURITY | | 10 | 1113085 | CK | | $158,387.09 | $0.00 | $7,056.00 | $(7,056.00) | $151,331.09 |
| 12/29/2017 CHECK NO. 2019 | PACMAT | PACIFIC MATERIAL HANDLING | | 10 | 1113087 | CK | | $151,331.09 | $0.00 | $179.55 | $(179.55) | $151,151.54 |
| 12/29/2017 CHECK NO. 2020 | PRIAGE | PRIME AGENCY | | 10 | 1113089 | CK | | $151,151.54 | $0.00 | $2,375.00 | $(2,375.00) | $148,776.54 |
| 12/29/2017 CHECK NO. 2021 | SUPVIS | NGLIC C/O SUPERIOR VISION | | 10 | 1113092 | CK | | $148,776.54 | $0.00 | $67.64 | $(67.64) | $148,708.90 |
| 12/29/2017 CHECK NO. 2022 | TOYMAT | TOYOTA MATERIAL HANDL | | 10 | 1113094 | CK | | $148,708.90 | $0.00 | $85.00 | $(85.00) | $148,623.90 |
| 12/29/2017 CHECK NO. 2023 | WESGRICA | WEST GROUP LOGISTICS, LLC | | 10 | 1113096 | CK | | $148,623.90 | $0.00 | $385.34 | $(385.34) | $148,238.56 |
| 12/29/2017 CHECK NO. 2025 | MANCON | MANN CONSULTING, LLC | | 10 | 1113098 | CK | | $148,238.56 | $0.00 | $1,920.00 | $(1,920.00) | $146,318.56 |
| 12/29/2017 VOID JE 3534 / BOFA TO BP | | 496000003548 | - VOID JE 3534 / BO | 10 99 | 1113414 | JE | | $146,318.56 | $0.00 | $125,000.00 | $(125,000.00) | $21,318.56 |
| 12/29/2017 VOID JE 3530 / BOFA TO BP | | 496000003547 | - Void JE 3530 / BO | 10 99 | 1113416 | JE | | $21,318.56 | $0.00 | $7,596.71 | $(7,596.71) | $13,721.85 |
| 12/29/2017 100000004-1-REVERSAL | | 496000003549 | - | 10 99 | 1113417 | JE | | $13,721.85 | $0.00 | $18.10 | $(18.10) | $13,703.75 |
| **113200** | | **BOSTON PVT CKG - X4557** | | | | | | **$0.00** | **$189,190.67** | **$175,486.92** | **$13,703.75** | **$13,703.75** |

Acct No. 113500          Account Name  BOSTON PVT MM x4409

| Date | Reference No. | Client Id. | Client Name | | Div/Bus | Id No. | System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2017 TRANS FROM X1175 TO X4450 | | 496000003544 | - Transfer funds at | | 10 99 | 1113337 | JE | $0.00 | $450,000.00 | $0.00 | $450,000.00 | $450,000.00 |
| 12/29/2017 INTEREST | | 496000003545 | - Interest Income B | | 10 99 | 1113411 | JE | $450,000.00 | $36.99 | $0.00 | $36.99 | $450,036.99 |
| **113500** | | **BOSTON PVT MM x4409** | | | | | | **$0.00** | **$450,036.99** | **$0.00** | **$450,036.99** | **$450,036.99** |

Acct No. 114000          Account Name  B OF A - OPERATING X2073

| Date | Reference No. | Client Id. | Client Name | | Div/Bus | Id No. | System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2017 WT WT 10/2 | | BHDLLC | BERKELEY HEALTHCARE DYN, LLC | | 10 | 1098537 | CK | $837,706.72 | $0.00 | $70,000.00 | $(70,000.00) | $767,706.72 |
| 10/02/2017 CHECK NO. 6573 | | SSA | SSA-UTAH | | 10 | 1098539 | CK | $767,706.72 | $0.00 | $240.00 | $(240.00) | $767,466.72 |
| 10/02/2017 CASH BATCH 496000003273 | | BLULOG | BLU LOGISTICS | | 10 | 1100104 | CA | $767,466.72 | $6,141.54 | $0.00 | $6,141.54 | $773,608.26 |
| 10/02/2017 CASH BATCH 496000003273 | | BLULOG | BLU LOGISTICS | | 10 | 1100106 | CA | $773,608.26 | $4,700.00 | $0.00 | $4,700.00 | $778,308.26 |
| 10/02/2017 CASH BATCH 496000003274 | | FEDTRCO | FEDEX TRADE NETWORKS DENVER | 10 | | 1100108 | CA | $778,308.26 | $8,041.78 | $0.00 | $8,041.78 | $786,350.04 |
| 10/02/2017 CASH BATCH 496000003274 | | INTACT | INTERNATIONAL ACTIVITIES CORP | | 10 | 1100110 | CA | $786,350.04 | $500.00 | $0.00 | $500.00 | $786,850.04 |
| 10/02/2017 CASH BATCH 496000003274 | | MERCUS | MERIDIAN CUSTOMS BROKER, INC | | 10 | 1100112 | CA | $786,850.04 | $1,418.63 | $0.00 | $1,418.63 | $788,268.67 |
| 10/02/2017 CASH BATCH 496000003274 | | MOL | MOL (AMERICA) INC. | | 10 | 1100114 | CA | $788,268.67 | $1,700.00 | $0.00 | $1,700.00 | $789,968.67 |
| 10/02/2017 CASH BATCH 496000003274 | | MOLLOGIL | MOL AMERICA INC | | 10 | 1100116 | CA | $789,968.67 | $120.00 | $0.00 | $120.00 | $790,088.67 |
| 10/02/2017 BANK FEE | | | 496000003402 | - Wire Fee 401709-0 | 10 99 | 1100118 | JE | $790,088.67 | $10.00 | $0.00 | $10.00 | $790,098.67 |

Run: 1/15/18
4:00PM

**NORTH AMERICA 3PL, LLC**

**<< G/L Detail Activity by Account >>**

From 10/01/2017 To 12/31/2017 G/L Account 113100 to 99999 Including Accounts with Activity or Balance

Page: 20

| Account No. | Account Name | | | | | | Beginning Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2017 CHECK NO. 6826 | PGE | PG&E | 10 | 1113001 | CK | | $127,910.57 | $0.00 | $4,308.18 | $(4,308.18) | $123,602.39 |
| 12/15/2017 CHECK NO. 6827 | SSASEA | SSA TERMINALS (OAKLAND), LLC | 10 | 1113603 | CK | | $123,602.39 | $0.00 | $30.00 | $(30.00) | $123,572.39 |
| 12/15/2017 CASH BATCH 496000003527 | FEDEFL | FEDEX TRADE NETWORKS-FL | 10 | 1113358 | CA | | $123,572.39 | $360.00 | $0.00 | $360.00 | $123,932.39 |
| 12/15/2017 CASH BATCH 496000003527 | FEDTRA | FEDEX TRADE NETWORK - SFO | 10 | 1113360 | CA | | $123,932.39 | $50.00 | $0.00 | $50.00 | $123,982.39 |
| 12/15/2017 CASH BATCH 496000003527 | FEDTRA | FEDEX TRADE NETWORK - SFO | 10 | 1113362 | CA | | $123,982.39 | $50.00 | $0.00 | $50.00 | $124,032.39 |
| 12/15/2017 CASH BATCH 496000003527 | HWTJ | HEAVY WEIGHT TRANSPORT | 10 | 1113364 | CA | | $124,032.39 | $1,440.40 | $0.00 | $1,440.40 | $125,472.79 |
| 12/15/2017 BANK FEE | | 496000003528 - Bank Fee | 10 99 | 1113367 | JE | | $125,472.79 | $0.00 | $22.24 | $(22.24) | $125,450.55 |
| 12/18/2017 CC PAYMENT | | 496000003529 - BofA CC Pmt | 10 99 | 1113369 | JE | | $125,450.55 | $0.00 | $145.00 | $(145.00) | $125,305.55 |
| 12/22/2017 CHECK NO. 6830 | VOID | | 10 | 1113048 | CK | | $125,305.55 | $0.00 | $125,000.00 | $(125,000.00) | $305.55 |
| 12/22/2017 CHECK NO. 6830 | VOID | | 10 | 1113050 | CK | | $305.55 | $125,000.00 | $0.00 | $125,000.00 | $125,305.55 |
| 12/22/2017 CASH BATCH 496000003531 | TRISHI | TRIMAR SHIPPING AGENCY | 10 | 1113372 | CA | | $125,305.55 | $2,077.25 | $0.00 | $2,077.25 | $127,382.80 |
| 12/26/2017 CREDIT CARD REWARDS | | 496000003535 - BofA Credit Card | 10 99 | 1113397 | JE | | $127,382.80 | $1,145.87 | $0.00 | $1,145.87 | $128,528.67 |
| **114000** | | **B OF A - OPERATING X2073** | | | | | | **$837,706.72** | **$782,372.46** | **$1,491,550.51** | **$(709,178.05)** | **$128,528.67** |

---

Acct No. 114200          Account Name  B OF A - PAYROLL X1566

| Date | Reference No. | Client Id. | Client Name | Div/Bus | Id No. | System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2017 TRANSFER FROM OP TO PR | | 496000003324 - Transfer from Op | 10 99 | 1100144 | JE | $41,061.95 | $21,000.00 | $0.00 | $21,000.00 | $62,061.95 |
| 10/06/2017 WT 10/6 | PAYSYS | PAYROLL SYSTEMS, LLC | 10 | 1098695 | CK | $62,061.95 | $0.00 | $136.75 | $(136.75) | $61,925.20 |
| 10/06/2017 PR ENDING 9/30 DISBURSE | | 496000003278 - Payroll Ending 9/ | 10 99 | 1100217 | JE | $61,925.20 | $0.00 | $1,104.44 | $(1,104.44) | $60,820.76 |
| 10/06/2017 PR ENDING 9/30 DISBURSE | | | 10 99 | 1100218 | JE | $60,820.76 | $0.00 | $31,653.77 | $(31,653.77) | $29,166.99 |
| 10/06/2017 PR ENDING 9/30 DISBURSE | | | 10 99 | 1100219 | JE | $29,166.99 | $0.00 | $12,140.18 | $(12,140.18) | $17,026.81 |
| 10/06/2017 PR ENDING 9/30 DISBURSE | | | 10 99 | 1100220 | JE | $17,026.81 | $0.00 | $422.84 | $(422.84) | $16,603.97 |
| 10/06/2017 PR ENDING 9/30 DISBURSE | | | 10 99 | 1100221 | JE | $16,603.97 | $0.00 | $60.46 | $(60.46) | $16,543.51 |
| 10/10/2017 TRANSFER FROM OP TO PR | | 496000003325 - Transfer from Op | 10 99 | 1100279 | JE | $16,543.51 | $21,000.00 | $0.00 | $21,000.00 | $37,543.51 |
| 10/17/2017 TRANS OPS TO PR | | 496000003348 - Transfer funds - | 10 99 | 1100416 | JE | $37,543.51 | $21,000.00 | $0.00 | $21,000.00 | $58,543.51 |
| 10/19/2017 WT WT 10/19 | PAYSYS | PAYROLL SYSTEMS, LLC | 10 | 1098965 | CK | $58,543.51 | $0.00 | $343.64 | $(343.64) | $58,199.87 |
| 10/19/2017 PR ENDING 10/13 DISBURSE | | 496000003355 - PR ENDING 10/13 D | 10 99 | 1100450 | JE | $58,199.87 | $0.00 | $983.68 | $(983.68) | $57,216.19 |
| 10/19/2017 PR ENDING 10/13 DISBURSE | | | 10 99 | 1100451 | JE | $57,216.19 | $0.00 | $28,612.85 | $(28,612.85) | $28,603.34 |
| 10/19/2017 PR ENDING 10/13 DISBURSE | | | 10 99 | 1100452 | JE | $28,603.34 | $0.00 | $10,755.54 | $(10,755.54) | $17,847.80 |
| 10/19/2017 PR ENDING 10/13 DISBURSE | | | 10 99 | 1100453 | JE | $17,847.80 | $0.00 | $288.32 | $(288.32) | $17,559.48 |
| 10/19/2017 PR ENDING 10/13 DISBURSE | | | 10 99 | 1100454 | JE | $17,559.48 | $0.00 | $60.46 | $(60.46) | $17,499.02 |
| 10/24/2017 TRANS OPS TO PR | | 496000003349 - Transfer Funds - | 10 99 | 1100545 | JE | $17,499.02 | $21,000.00 | $0.00 | $21,000.00 | $38,499.02 |
| 10/31/2017 TRANS OPS TO PR | | 496000003350 - Transfer Funds - | 10 99 | 1109402 | JE | $38,499.02 | $21,000.00 | $0.00 | $21,000.00 | $59,499.02 |
| 11/03/2017 WT ACH 11/3 | PAYSYS | PAYROLL SYSTEMS, LLC | 10 | 1108547 | CK | $59,499.02 | $0.00 | $113.64 | $(113.64) | $59,385.38 |

Run:  1/15/18
4:00PM

# NORTH AMERICA 3PL, LLC
## << G/L Detail Activity by Account >>
### From 10/01/2017 To 12/31/2017 G/L Account 113100 to 99999 Including Accounts with Activity or Balance

Page:  22

| Account No. | Account Name | | | | Beginning Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2017 LAYOFF PAYROLL | | | 10 99 | 1113239 JE | $3,230.33 | $0.00 | $515.94 | $(515.94) | $8,714.39 |
| 12/05/2017 TRANS TO PAYROLL | | 496000003506  - Transfer to Payro | 10 99 | 1113280 JE | $8,714.39 | $21,000.00 | $0.00 | $21,000.00 | $29,714.39 |
| 12/14/2017 WT Wire 12/14 | PAYSYS | PAYROLL SYSTEMS, LLC | 10 | 1112960 CK | $29,714.39 | $0.00 | $335.09 | $(335.09) | $29,379.30 |
| 12/14/2017 PR ENDING 12/8 DISBURSE | | 496000003524  - PR ENDING 12/8 DI | 10 99 | 1113346 JE | $29,379.30 | $0.00 | $12,101.58 | $(12,101.58) | $17,277.72 |
| 12/14/2017 PR ENDING 12/8 DISBURSE | | | 10 99 | 1113347 JE | $17,277.72 | $0.00 | $9,554.87 | $(9,554.87) | $7,722.85 |
| 12/14/2017 PR ENDING 12/8 DISBURSE | | | 10 99 | 1113348 JE | $7,722.85 | $0.00 | $65.68 | $(65.68) | $7,657.17 |
| 12/14/2017 PR ENDING 12/8 DISBURSE | | | 10 99 | 1113349 JE | $7,657.17 | $0.00 | $60.46 | $(60.46) | $7,596.71 |
| 12/22/2017 TRANSFER BOFA TO BOS PA | | 496000003530  - Close BofA Payrol | 10 99 | 1113371 JE | $7,596.71 | $0.00 | $7,596.71 | $(7,596.71) | $0.00 |
| 12/29/2017 VOID JE 3530 / BOFA TO BP | | 496000003547  - VOID JE 3530 / BO | 10 99 | 1113415 JE | $0.00 | $7,596.71 | $0.00 | $7,596.71 | $7,596.71 |
| **114200** | **B OF A - PAYROLL X1566** | | | | **$41,061.95** | **$217,596.71** | **$251,061.95** | **$(33,465.24)** | **$7,596.71** |

Acct No.  115000          Account Name  ACCOUNTS RECEIVABLE

| Date | Reference No. | Client Id. | Client Name | Div/Bus | Id No. | System | Beg. Balance | Debit | Credit | Net Activity | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2017 | 401709-0095-1 | CHRMN | C.H. ROBINSON - MN | 10 47 | 1101068 | AR | $85,735.65 | $17,925.00 | $0.00 | $17,925.00 | $103,660.65 |
| 10/01/2017 | 401709-0162-1 | CAPLAN | CAPROCK LAND COMPANY LLC | 10 47 | 1101075 | AR | $103,660.65 | $2,000.00 | $0.00 | $2,000.00 | $105,660.65 |
| 10/01/2017 | 401709-0165-1 | MSINT | MS INTERNATIONAL INC | 10 47 | 1101081 | AR | $105,660.65 | $875.00 | $0.00 | $875.00 | $106,535.65 |
| 10/01/2017 | 401709-0166-1 | MSINT | MS INTERNATIONAL INC | 10 47 | 1101087 | AR | $106,535.65 | $1,750.00 | $0.00 | $1,750.00 | $108,285.65 |
| 10/01/2017 | 401709-0172-1 | MSINT | MS INTERNATIONAL INC | 10 47 | 1101093 | AR | $108,285.65 | $875.00 | $0.00 | $875.00 | $109,160.65 |
| 10/02/2017 | 401709-0177-1 | BLULOG | BLU LOGISTICS | 10 47 | 1100105 | CA | $109,160.65 | $0.00 | $6,141.54 | $(6,141.54) | $103,019.11 |
| 10/02/2017 | 401709-0177-2 | BLULOG | BLU LOGISTICS | 10 47 | 1100107 | CA | $103,019.11 | $0.00 | $4,700.00 | $(4,700.00) | $98,319.11 |
| 10/02/2017 | 401709-0141-1 | FEDTRCO | FEDEX TRADE NETWORKS DENVER | 10 46 | 1100109 | CA | $98,319.11 | $0.00 | $8,041.78 | $(8,041.78) | $90,277.33 |
| 10/02/2017 | 401709-0176-1 | INTACT | INTERNATIONAL ACTIVITIES CORP | 10 47 | 1100111 | CA | $90,277.33 | $0.00 | $500.00 | $(500.00) | $89,777.33 |
| 10/02/2017 | 401709-0188-1 | MERCUS | MERIDIAN CUSTOMS BROKER, INC | 10 45 | 1100113 | CA | $89,777.33 | $0.00 | $1,418.63 | $(1,418.63) | $88,358.70 |
| 10/02/2017 | 408-0276-2 | MOL | MOL (AMERICA) INC. | 10 46 | 1100115 | CA | $88,358.70 | $0.00 | $1,700.00 | $(1,700.00) | $86,658.70 |
| 10/02/2017 | 401504-0238-3 | MOLLOGIL | MOL AMERICA INC | 10 45 | 1100117 | CA | $86,658.70 | $0.00 | $120.00 | $(120.00) | $86,538.70 |
| 10/02/2017 | 030529 | PAUHPU | PAULANER HP USA | 10 70 | 1101099 | AR | $86,538.70 | $3,837.48 | $0.00 | $3,837.48 | $90,376.18 |
| 10/03/2017 | 401709-0205-1 | JOSCHB | JOSHLIN CHB, INC | 10 45 | 1100121 | CA | $90,376.18 | $0.00 | $1,569.88 | $(1,569.88) | $88,806.30 |
| 10/03/2017 | 401709-0139-1 | AIR CIT | AIR CITY INC | 10 47 | 1100123 | CA | $88,806.30 | $0.00 | $1,931.01 | $(1,931.01) | $86,875.29 |
| 10/03/2017 | 401702-0167-2 | MAECNC | MAERSK LINE-NC | 10 47 | 1100125 | CA | $86,875.29 | $0.00 | $1,615.00 | $(1,615.00) | $85,260.29 |
| 10/03/2017 | 401602-0047-1 | MAELIN | MAERSK LINE - GOVERNMENT SVCS | 10 45 | 1100127 | CA | $85,260.29 | $0.00 | $1,257.38 | $(1,257.38) | $84,002.91 |
| 10/03/2017 | 401708-0013-2 | MAEU | MAERSK LINES, INC. | 10 47 | 1100129 | CA | $84,002.91 | $0.00 | $595.00 | $(595.00) | $83,407.91 |
| 10/03/2017 | 401708-0291-1 | HUMBEI | HUMAN BEING PRODUCTS | 10 70 | 1100131 | CA | $83,407.91 | $0.02 | $0.00 | $0.02 | $83,407.93 |
| 10/03/2017 | 401708-0291-1-ADJ | HUMBEI | HUMAN BEING PRODUCTS | 10 70 | 1100133 | CA | $83,407.93 | $0.00 | $0.02 | $(0.02) | $83,407.91 |
| 10/03/2017 | 401709-0142-1 | DYNCUS | DYNASTY CUSTOMS BROKER INC. | 10 47 | 1100135 | CA | $83,407.91 | $0.00 | $1,325.00 | $(1,325.00) | $82,082.91 |