1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
   **WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24th Floor
   Oakland, California 94607-4036
3  Telephone: (510) 834-6600
   Fax: (510) 834-1928
4  Email: edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7                  UNITED STATES DISTRICT COURT

8                 NORTHERN DISTRICT OF CALIFORNIA

9                    SAN FRANCISCO DIVISION

10

11 SECURITIES AND EXCHANGE                  Case No. 3:17-CV-00223-RS
   COMMISSION,
12
                Plaintiff,
13
        vs.
14
   SAN FRANCISCO REGIONAL CENTER, LLC;
15 THOMAS M. HENDERSON; CALIFORNIA
   GOLD MEDAL, L.P.; CALLSOCKET, L.P.;      **STANDARDIZED FUND**
16 CALLSOCKET II, L.P.; CALLSOCKET III,     **ACCOUNTING REPORT FOR**
   L.P.; COMPREHENSIVE CARE OF              **CONSOLIDATED SEC VS. SFRC**
17 OAKLAND, L.P.; NA3PL, L.P.; WEST         **RECEIVERSHIP ENTITIES FOR**
   OAKLAND PLAZA, L.P.; CALLSOCKET,         **REPORTING PERIOD:**
18 LLC; CALLSOCKET II, LLC; CALLSOCKET      **JANUARY 1, 2018 - MARCH 31, 2018**
   III, LLC; COMPREHENSIVE CARE OF
19 CALIFORNIA, LLC; IMMEDIA, LLC; and
   NORTH AMERICA 3PL, LLC,
20
                Defendants,
21
        -and-
22
   CALLSOCKET HOLDING COMPANY, LLC;
23 CALLSOCKET III HOLDING COMPANY,
   LLC; BERKELEY HEALTHCARE
24 DYNAMICS, LLC; CENTRAL CALIFORNIA
   FARMS, LLC; and JL GATEWAY, LLC,
25
                Relief Defendants.
26

27

28

009589.0024\5081591.1

STANDARDIZED FUND ACCOUNTING REPORT                    3:17-CV-00223-RS

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2017

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 46,212,813.47 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 4,135,860.51 | 4,135,860.51 | | |
| Line 3 | Cash and Securities-Transfers and Turnover | 1,355,165.38 | 1,355,165.38 | | 1 |
| Line 4 | Interest/Dividend Income | 32,038.94 | 32,038.94 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | 0.00 | 0.00 | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 6,838.22 | 6,838.22 | | |
| | Total Funds Available (Lines 1 – 8): | 5,529,903.05 | **5,529,903.05** | 51,742,716.52 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 1,150,000.00 | 1,150,000.00 | | 2 |
| Line 10b | *Business Asset Expenses* | 4,151,235.50 | 4,151,235.50 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 5,301,235.50 | 5,301,235.50 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | Independent Distribution Consultant (IDC)............. | | | | |
| | Distribution Agent................................... | | | | |
| | Consultants........................................... | | | | |
| | Legal Advisers........................................ | | | | |
| | Tax Advisers.......................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................... | | | | |
| | IDC.................................................... | | | | |
| | Distribution Agent................................... | | | | |
| | Consultants........................................... | | | | |
| | Legal Advisers........................................ | | | | |
| | Tax Advisers.......................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan...................... | | | | |
| | Claimant Identification............................... | | | | |
| | Claims Processing..................................... | | | | |
| | Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | | |
| | Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | *Total Disbursements/Transfers Between Entities* | 55,455.29 | 55,455.29 | | 1 |
| | **Total Funds Disbursed (Lines 9 – 11):** | 5,301,235.50 | 5,301,235.50 | 5,356,690.79 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 46,386,025.73 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 46,386,025.73 | 46,386,025.73 | | |

7/30/08

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund – Net Assets | 46,386,025.73 | 46,386,025.73 | 46,386,025.73 | 2 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.................................. | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent............................. | | | | |
| | Consultants................................... | | | | |
| | Legal Advisers................................ | | | | |
| | Tax Advisers.................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................. | | | | |
| | IDC............................................ | | | | |
| | Distribution Agent............................. | | | | |
| | Consultants................................... | | | | |
| | Legal Advisers................................ | | | | |
| | Tax Advisers.................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.............. | | | | |
| | Claimant Identification....................... | | | | |
| | Claims Processing............................ | | | | |
| | Web Site Maintenance/Call Center............. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period............................... | | | | |
| Line 18b | # of Claims Received Since Inception of Fund................................ | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period........................ | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund..................... | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Receiver or Other Professionals | 1,150,000.00 | This number is reflected in the SFRC report. |
| 2 | Total Ending Balance of Fund – Net Assets | 46,386,025.73 | Includes escrow reserves of $16,854,345.00. |

Susan L. Decker, Receiver

Date   4/18/18

7/30/08

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 597,382.67 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Sec Dep Refund/Twitter | | | | |
| Line 4 | Interest/Dividend Income | 410.67 | 410.67 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1 – 8): | 410.67 | 410.67 | 597,793.34 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver/Transfer to SFRC* | 0.00 | 0.00 | | |
| Line 10b | *Business Asset Expenses* | 7,073.47 | 7,073.47 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expense* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 7,073.47 | 7,073.47 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................. | | | | |
| | Independent Distribution Consultant (IDC):......... | | | | |
| | Distribution Agent.............................................. | | | | |
| | Consultants........................................................ | | | | |
| | Legal Advisers.................................................... | | | | |
| | Tax Advisers....................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................................ | | | | |
| | IDC.................................................................. | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers..................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................ | | | | |
| | Claimant Identification...................................... | | | | |
| | Claims Processing............................................. | | | | |
| | Web Site Maintenance/Call Center..................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements/Transfer to SFRC | 40,376.19 | 40,376.19 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 7,073.47 | 7,073.47 | 47,449.66 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 550,343.68 | |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 550,343.68 | 550,343.68 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 550,343.68 | 550,343.68 | 550,343.68 | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.................................. | | | | |
| | IDC.................................................... | | | | |
| | Distribution Agent................................. | | | | |
| | Consultants........................................ | | | | |
| | Legal Advisers.................................... | | | | |
| | Tax Advisers...................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.................................. | | | | |
| | IDC.................................................... | | | | |
| | Distribution Agent................................. | | | | |
| | Consultants........................................ | | | | |
| | Legal Advisers.................................... | | | | |
| | Tax Advisers...................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan................. | | | | |
| | Claimant Identification........................... | | | | |
| | Claims Processing................................ | | | | |
| | Web Site Maintenance/Call Center.............. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period.................................................................* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund..............................................................* | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period.....................................................* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund..................................................* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 550,343.68 | Includes escrow reserve of $549,075.00 |

Susan L. Uecker, Receiver

Date   4/18/18

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Escrow Mkt - Boston Private | $ 550,343.68 | |
| Total Current Assets | | 550,343.68 |
| **Property and Equipment** | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Receivable from Fed Rec | 7,200.00 | |
| Total Other Assets | | 7,200.00 |
| Total Assets | $ | 557,543.68 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Funding from CS III | $ 541,252.69 | |
| Total Current Liabilities | | 541,252.69 |
| **Long-Term Liabilities** | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 541,252.69 |
| **Capital** | | |
| Retained Earnings | (1,336,131.08) | |
| Turnover Funds | 935,189.68 | |
| Turnover of Investor Funds | 549,075.00 | |
| Turnover to SFRC | (125,179.81) | |
| Net Income | (6,662.80) | |
| Total Capital | | 16,290.99 |
| Total Liabilities & Capital | $ | 557,543.68 |

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 410.67 |
| Total Revenues | 410.67 |
| | |
| Expenses | |
| Employer Payroll Taxes-RW | 1,420.97 |
| Payroll Service Charges | 572.50 |
| Tax - Payroll/Property | 5,080.00 |
| Total Expenses | 7,073.47 |
| Net Income | $ (6,662.80) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket II LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 21,858.68 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 0.00 | 0.00 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | |
| Line 5 | Business Asset Liquidation/Reclass Rent Deposit | 0.00 | 0.00 | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Refunds | 0.00 | 0.00 | |
| | Total Funds Available (Lines 1 – 8): | 0.00 | 0.00 | 21,858.68 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 0.00 | 0.00 | |
| Line 10b | *Business Asset Expenses* | 6,779.58 | 6,779.58 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 6,779.58 | 6,779.58 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | | | |
| | Independent Distribution Consultant (IDC)............ | | | |
| | Distribution Agent............................ | | | |
| | Consultants............................ | | | |
| | Legal Advisers............................ | | | |
| | Tax Advisers............................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | | | |
| | IDC............................ | | | |
| | Distribution Agent............................ | | | |
| | Consultants............................ | | | |
| | Legal Advisers............................ | | | |
| | Tax Advisers............................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...................... | | | |
| | Claimant Identification...................... | | | |
| | Claims Processing...................... | | | |
| | Web Site Maintenance/Call Center............ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | Total Disbursements/Transfer to SFRC | 15,079.10 | 15,079.10 | |
| | Total Funds Disbursed (Lines 9 – 11): | 6,779.58 | 6,779.58 | 21,858.68 |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 0.00 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |
| Line 14a | Cash & Cash Equivalents | 0.00 | 0.00 | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund – Net Assets | 0.00 | 0.00 | 0.00 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Report of Items NOT To Be Paid by the Fund: | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund: | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | | | |
| | IDC.................................................... | | | |
| | Distribution Agent.............................. | | | |
| | Consultants........................................ | | | |
| | Legal Advisers.,.................................. | | | |
| | Tax Advisers...................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | | | |
| | IDC.................................................... | | | |
| | Distribution Agent.............................. | | | |
| | Consultants........................................ | | | |
| | Legal Advisers.................................... | | | |
| | Tax Advisers...................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification....................................... | | | |
| | Claims Processing.............................. | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund.............................................. | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period....................................... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.................................... | | | |

Susan L. Decker, Receiver

4/18/18

Date

Call Socket II LP
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| CA Gold Medal Receivable | $    33,550.00 | |
| Deposits | 410.50 | |
| Total Other Assets | | 33,960.50 |
| Total Assets | $ | 33,960.50 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $    7,921,752.32 | |
| Turnover Funds | 30,512.39 | |
| Turnover to SFRC | (7,911,524.63) | |
| Net Income | (6,779.58) | |
| Total Capital | | 33,960.50 |
| Total Liabilities & Capital | $ | 33,960.50 |

Unaudited - For Management Purposes Only

Call Socket II LP
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Total Revenues | | 0.00 |
| | | |
| Expenses | | |
| Employee Benefit Programs Exp | $ | 1,021.19 |
| Insurance Expense | | (27.44) |
| Payroll Taxes | | 2,546.90 |
| Payroll Service Fees | | 622.00 |
| Telephone Expense | | 2,616.93 |
| Total Expenses | | 6,779.58 |
| Net Income | $ | (6,779.58) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 131,636.91 |
| | *Increases In Fund Balance:* | | | |
| Line 2 | Business Income | 133,320.02 | 133,320.02 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Less TI Credit | 0.00 | 0.00 | |
| | Total Funds Available (Lines 1 – 8): | 133,320.02 | 133,320.02 | 264,956.93 |
| | *Decreases In Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 91,631.09 | 91,631.09 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 91,631.09 | 91,631.09 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)................. | | | |
| | Distribution Agent.......................................... | | | |
| | Consultants................................................ | | | |
| | Legal Advisers............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator......................................... | | | |
| | IDC........................................................ | | | |
| | Distribution Agent......................................... | | | |
| | Consultants................................................ | | | |
| | Legal Advisers............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................... | | | |
| | Claimant Identification.................................... | | | |
| | Claims Processing.......................................... | | | |
| | Web Site Maintenance/Call Center.......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | Total Disbursements/Transfer to SFRC | 0.00 | 0.00 | |
| | Total Funds Disbursed (Lines 9 – 11): | 91,631.09 | 91,631.09 | 91,631.09 |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 173,325.84 |
| Line 14 | Ending Balance of Fund – Net Assets | | | |
| Line 14a | *Cash & Cash Equivalents* | 173,325.84 | 173,325.84 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | Total Ending Balance of Fund – Net Assets | 173,325.84 | 173,325.84 | 173,325.84 |

## OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................... | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent................................................ | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers..................................................... | | | |
| | Tax Advisers........................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................... | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent................................................ | | | |
| | Consultants......................................................... | | | |
| | Legal Advisers..................................................... | | | |
| | Tax Advisers........................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification............................................ | | | |
| | Claims Processing................................................. | | | |
| | Web Site Maintenance/Call Center........................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period*.................................................... | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*................................................. | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*....................................... | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*.................................... | | | |

Susan L. Uecker, Receiver

Date 4/18/18

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $ 173,325.84 | |
| Total Current Assets | | 173,325.84 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 173,325.84 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ 190,487.30 | |
| Turnover Funds | 48,149.61 | |
| WIFI Rail TI Credits | (7,000.00) | |
| Turnover to SFRC | (100,000.00) | |
| Net Income | 41,688.93 | |
| Total Capital | | 173,325.84 |
| Total Liabilities & Capital | $ | 173,325.84 |

Unaudited - For Management Purposes Only

**JL GATEWAY LLC**
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Rental Income | $ | 111,980.32 |
| CAM/Ins/Mgmt/Late |  | 21,339.70 |
| Total Revenues |  | 133,320.02 |
|  |  |  |
| Expenses |  |  |
| Expenses Paid by Eclipse |  | 88,941.09 |
| Taxes - State and Local |  | 2,690.00 |
| Total Expenses |  | 91,631.09 |
| Net Income | $ | 41,688.93 |

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS.
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 15,775,335.81 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Funding from SFRC | 50,000.00 | 50,000.00 | | |
| Line 4 | Interest/Dividend Income | 11,885.62 | 11,885.62 | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | -52.80 | -52.80 | | |
| | Total Funds Available (Lines 1 – 8): | 61,832.82 | 61,832.82 | 15,837,168.63 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 51,687.72 | 51,687.72 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 51,687.72 | 51,687.72 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | Independent Distribution Consultant (IDC)........ | | | | |
| | Distribution Agent.............................. | | | | |
| | Consultants.............................. | | | | |
| | Legal Advisers.............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | IDC.............................. | | | | |
| | Distribution Agent.............................. | | | | |
| | Consultants.............................. | | | | |
| | Legal Advisers.............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.......... | | | | |
| | Claimant Identification.............................. | | | | |
| | Claims Processing.............................. | | | | |
| | Web Site Maintenance/Call Center.............. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 51,687.72 | 51,687.72 | 51,687.72 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 15,785,480.91 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 15,785,480.91 | 15,785,480.91 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |

| | Total Ending Balance of Fund – Net Assets | 15,785,480.91 | 15,785,480.91 | 15,785,480.91 | 1 |
|---|---|---|---|---|---|

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................ | | | |
| | IDC........................................................................ | | | |
| | Distribution Agent................................................. | | | |
| | Consultants........................................................... | | | |
| | Legal Advisers...................................................... | | | |
| | Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................ | | | |
| | IDC........................................................................ | | | |
| | Distribution Agent................................................. | | | |
| | Consultants........................................................... | | | |
| | Legal Advisers...................................................... | | | |
| | Tax Advisers......................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............. | | | |
| | Claimant Identification............................... | | | |
| | Claims Processing...................................... | | | |
| | Web Site Maintenance/Call Center.......... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period............................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund........................... | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............... | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 15,779,298.93 | Includes escrow reserve of $15,746,180.00 |

Susan L. Uecker, Receiver

Date 4/18/18

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 1,945.38 | |
| Money Market - Boston Private | | 15,783,535.53 | |
| | | | |
| Total Current Assets | | | 15,785,480.91 |
| | | | |
| Property and Equipment | | | |
| | | | |
| Total Property and Equipment | | | 0.00 |
| | | | |
| Other Assets | | | |
| | | | |
| Total Other Assets | | | 0.00 |
| | | | |
| Total Assets | $ | | 15,785,480.91 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Central Escrow Funds | $ | 15,746,180.00 | |
| CS II Funding (Community Bank) | | 33,550.00 | |
| Funding - SFRC | | 50,000.00 | |
| | | | |
| Total Current Liabilities | | | 15,829,730.00 |
| | | | |
| Long-Term Liabilities | | | |
| | | | |
| Total Long-Term Liabilities | | | 0.00 |
| | | | |
| Total Liabilities | | | 15,829,730.00 |
| | | | |
| **Capital** | | | |
| Beginning Equity | | (14,281.65) | |
| Turnover Funds | | 4,032.26 | |
| Turnover - Crystal Golden | | 5,502.40 | |
| Net Income | | (39,502.10) | |
| | | | |
| Total Capital | | | (44,249.09) |
| | | | |
| Total Liabilities & Capital | $ | | 15,785,480.91 |

Unaudited - For Management Purposes Only

CALIFORNIA GOLD MEDAL
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $ 11,885.62 |
| Other Income | 300.00 |
| Total Revenues | 12,185.62 |
| | |
| **Expenses** | |
| Repairs Expense | 600.00 |
| Security Expense | 44,890.42 |
| Storage | 1,089.69 |
| Taxes - Federal & State | 800.00 |
| Utilities Expense | 4,307.61 |
| Total Expenses | 51,687.72 |
| Net Income | $ (39,502.10) |

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 426,446.57 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 80,000.00 | 80,000.00 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 7.12 | 7.12 | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other/Refunds | 4,212.37 | 4,212.37 | |
| | **Total Funds Available (Lines 1 – 8):** | **84,219.49** | **84,219.49** | **510,666.06** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 99,647.33 | 99,647.33 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 99,647.33 | 99,647.33 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | Independent Distribution Consultant (IDC)........... | | | |
| | Distribution Agent.................................. | | | |
| | Consultants............................. ................ | | | |
| | Legal Advisers........................... .............. | | | |
| | Tax Advisers............................................. ........ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................... | | | |
| | IDC ........ ............................... | | | |
| | Distribution Agent.......................... ............ | | | |
| | Consultants................................. | | | |
| | Legal Advisers............................ | | | |
| | Tax Advisers................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification............................. | | | |
| | Claims Processing................................. | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 99,647.33 | 99,647.33 | 99,647.33 |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 411,018.73 |
| Line 14 | Ending Balance of Fund – Net Assets: | | | |

| | | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 411,018.73 | 411,018.73 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 411,018.73 | 411,018.73 | **411,018.73** |

| **OTHER SUPPLEMENTAL INFORMATION:** | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator............................................. | | | |
| |     IDC...................................................................... | | | |
| |     Distribution Agent.............................................. | | | |
| |     Consultants........................................................ | | | |
| |     Legal Advisers................................................... | | | |
| |     Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator............................................. | | | |
| |     IDC...................................................................... | | | |
| |     Distribution Agent.............................................. | | | |
| |     Consultants........................................................ | | | |
| |     Legal Advisers................................................... | | | |
| |     Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan...................... | | | |
| |     Claimant Identification........................................ | | | |
| |     Claims Processing.............................................. | | | |
| |     Web Site Maintenance/Call Center..................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period............................................. | | | |
| Line 18b | # of Claims Received Since Inception of Fund............................................ | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period..................................... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund... | | | |

Susan L. Uecker, Receiver

4/18/18

Date

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

### ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking - EastWest Bank | $ 281,011.61 | |
| Market Rate - Boston Private | 130,007.12 | |
| Total Current Assets | | 411,018.73 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 411,018.73 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ 426,446.57 | |
| Net Income | (15,427.84) | |
| Total Capital | | 411,018.73 |
| Total Liabilities & Capital | $ | 411,018.73 |

Unaudited - For Management Purposes Only

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Rental Income | $ | 80,000.00 |
| Interest Income |  | 7.12 |
| Refunds |  | 4,212.37 |
| Total Revenues |  | 84,219.49 |
|  |  |  |
| Expenses |  |  |
| Bank Service Charges |  | 32.00 |
| Licenses & Permits |  | 1,020.18 |
| Mortgage Expense - Principle |  | 87,121.26 |
| Mortgage Expense - Interest |  | 6,433.49 |
| Taxes - Federal & State |  | 5,040.40 |
| Total Expenses |  | 99,647.33 |
| Net Income | $ | (15,427.84) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 2,788,558.74 | |
| | *Increases in Fund Balance:* | | | | |
| #NAME? | Business Income | 3,798,729.66 | 3,798,729.66 | | |
| \ | Cash and Securities-Transfer from SFRC | 1,100,000.00 | 1,100,000.00 | | 1 |
| Line 4 | Interest/Dividend Income | 402.91 | 402.91 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 518.70 | 518.70 | | |
| | Total Funds Available (Lines 1 – 8): | 4,899,651.27 | 4,899,651.27 | 7,688,210.01 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 3,458,812.03 | 3,458,812.03 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 3,458,812.03 | 3,458,812.03 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.................. | | | | |
| | Independent Distribution Consultant (IDC)................ | | | | |
| | Distribution Agent. ................................. | | | | |
| | Consultants........ ................ | | | | |
| | Legal Advisers............ ........................... | | | | |
| | Tax Advisers....... ............................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| 7+968574 | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................. | | | | |
| | IDC................................. | | | | |
| | Distribution Agent. ......... | | | | |
| | Consultants........ ..................... | | | | |
| | Legal Advisers.................... | | | | |
| | Tax Advisers..................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan.......... | | | | |
| | Claimant Identification................. | | | | |
| | Claims Processing............................... | | | | |
| | Web Site Maintenance/Call Center........ | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | | |
| | Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 3,458,812.03 | 3,458,812.03 | 3,458,812.03 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 4,229,397.98 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 4,229,397.98 | 4,229,397.98 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 4,229,397.98 | 4,229,397.98 | 4,229,397.98 |

| | OTHER SUPPLEMENTAL INFORMATION: | | | |
|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements Expenses for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............. ... ................. | | | |
| | IDC............................................. | | | |
| | Distribution Agent............... .................. | | | |
| | Consultants.................................... | | | |
| | Legal Advisers................................ | | | |
| | Tax Advisers.................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............. ... ................. | | | |
| | IDC............................................. | | | |
| | Distribution Agent:... ......................... | | | |
| | Consultants.................................... | | | |
| | Legal Advisers................................ | | | |
| | Tax Advisers.................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........ ............... | | | |
| | Claimant Identification.............................. | | | |
| | Claims Processing.............................. | | | |
| | Web Site Maintenance/Call Center........... ... ..... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period................................................... | | | |
| Line 18b | # of Claims Received Since Inception of Fund............................................ | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period........................................ | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund................................... | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and Securities-Transfer from SFRC | 1,100,000.00 | Transfer from SFRC to open an escrow account for the benefit of CCOO. |

Susan L. Uecker, Receiver

Date 4/18/18

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| Checking - Summit Bank | $  2,368,559.62 | |
| Checking - Payroll Account | 159,706.43 | |
| Savings Account - Summit Bank | 600,245.49 | |
| Money Market/Escrow-Boston | 1,100,886.44 | |
| Total Current Assets | | 4,229,397.98 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $   4,229,397.98 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| **Capital** | | |
| Beginning Equity | $   2,788,558.74 | |
| Escrow Funding from SFRC | 1,100,000.00 | |
| Net Income | 340,839.24 | |
| Total Capital | | 4,229,397.98 |
| Total Liabilities & Capital | | $   4,229,397.98 |

Unaudited - For Management Purposes Only

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Service Income | $ 3,798,729.66 |
| Interest Income | 402.91 |
| Refunds | 518.70 |
| Total Revenues | 3,799,651.27 |
| **Expenses** | |
| Operating Expenses | 1,376,355.91 |
| Payroll | 2,082,456.12 |
| Total Expenses | 3,458,812.03 |
| Net Income | $ 340,839.24 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for SFRC-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 25,460,670.74 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | | | |
| Line 3 | Cash and Securities-Transfers and Turnover | 55,455.29 | 55,455.29 | | 1 |
| Line 4 | Interest/Dividend Income | 18,778.27 | 18,778.27 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Refunds | 2,159.95 | 2,159.95 | | |
| | Total Funds Available (Lines 1 – 8): | 76,393.51 | 76,393.51 | 25,537,064.25 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver/Transfers* | 1,150,000.00 | 1,150,000.00 | | 2 |
| Line 10b | *Business Asset Expenses* | 72,197.20 | 72,197.20 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 1,222,197.20 | 1,222,197.20 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.......................... | | | | |
| | Independent Distribution Consultant (IDC)............ | | | | |
| | Distribution Agent.......................... | | | | |
| | Consultants............................ | | | | |
| | Legal Advisers............................. | | | | |
| | Tax Advisers............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.......................... | | | | |
| | IDC.................................. | | | | |
| | Distribution Agent.......................... | | | | |
| | Consultants............................. | | | | |
| | Legal Advisers........................... | | | | |
| | Tax Advisers.... ........................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan............... | | | | |
| | Claimant Identification..................... | | | | |
| | Claims Processing. ...................... | | | | |
| | Web Site Maintenance/Call Center.............. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 1,222,197.20 | 1,222,197.20 | 1,222,197.20 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 24,314,867.05 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 24,314,867.05 | 24,314,867.05 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 24,314,867.05 | 24,314,867.05 | 24,314,867.05 |

| | OTHER SUPPLEMENTAL INFORMATION: | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................................ | | | | |
| | IDC................................................................. | | | | |
| | Distribution Agent.......................................... | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers................................................ | | | | |
| | Tax Advisers................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................................ | | | | |
| | IDC................................................................. | | | | |
| | Distribution Agent.......................................... | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers................................................ | | | | |
| | Tax Advisers................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan....................... | | | | |
| | Claimant Identification.................................. | | | | |
| | Claims Processing.......................................... | | | | |
| | Web Site Maintenance/Call Center..................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period.......................................................* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund......................................................* | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period.............................................* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund...........................................* | | | | |

| Ref # | Item | Amount | Corresponding Notes | |
|---|---|---|---|---|
| 1 | Cash & Securities | 55,455.29 | Comprised of funds transfers in the 1st quarter only, as follows: | |
| | | | CS LP | 40,376.19 |
| | | | CS II | 15,079.10 |
| 2 | Disbursements to Receiver/Transfer to CCOO | 1,150,000.00 | Transfer to new CCOO Escrow Account | 1,100,000.00 |
| | | | Transfer to fund CA Gold Medal | 50,000.00 |

Susan L. Uecker, Receiver

4/18/18

San Francisco Regional Center
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | | |
|---|---|---:|---:|
| Current Assets | | | |
| Checking - Boston Private | $ | 5,747.68 | |
| Market Rate - Boston Private | | 24,309,119.37 | |
| Total Current Assets | | | 24,314,867.05 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 24,314,867.05 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Beginning Equity | $ | (1,028,351.70) | |
| Turnover from CS LP | | 125,179.84 | |
| Turnover from CS II | | 7,911,524.63 | |
| Turnover from CS III | | 8,719,835.20 | |
| Turnover from CS Holding | | 9,686,474.71 | |
| Turnover from CCOO | | (1,100,000.00) | |
| Turnover from JL Gateway | | 100,000.00 | |
| Turnover from CA Gold Medal | | (50,000.00) | |
| Turnover - Tesh LLC | | 226.74 | |
| Turnover - Tribune Tavern | | 1,236.61 | |
| Net Income | | (51,258.98) | |
| Total Capital | | | 24,314,867.05 |
| Total Liabilities & Capital | $ | | 24,314,867.05 |

San Francisco Regional Center
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Interest Income | $ | 18,778.27 |
| Refunds |  | 2,159.95 |
| Total Revenues |  | 20,938.22 |
|  |  |  |
| Expenses |  |  |
| Operating Expense |  | 2,106.39 |
| Postage Expense |  | 36.81 |
| Taxes - Federal & State |  | 14,600.00 |
| IT Expense |  | 55,454.00 |
| Total Expenses |  | 72,197.20 |
| Net Income | $ | (51,258.98) |

STANDARDIZED FUND ACCOUNTING REPORT for NORTH AMERICA 3PL
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: January 1 to March 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of January 1, 2018) | | | 1,010,923.35 | |
| | *Increases In Fund Balance:* | | | | |
| Line 2 | Business Income | 123,810.83 | 123,810.83 | | |
| Line 3 | Cash and Securities-Transfer from NA3PL Op | 149,710.09 | 149,710.09 | | |
| Line 4 | Interest/Dividend Income | 554.35 | 554.35 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | 274,075.27 | 274,075.27 | 1,284,998.62 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 363,407.08 | 363,407.08 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 363,407.08 | 363,407.08 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................... | | | | |
| | Independent Distribution Consultant (IDC)........... | | | | |
| | Distribution Agent........................... | | | | |
| | Consultants................................ | | | | |
| | Legal Advisers............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator........................... | | | | |
| | IDC....................................... | | | | |
| | Distribution Agent........................... | | | | |
| | Consultants................................ | | | | |
| | Legal Advisers............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan............ | | | | |
| | Claimant Identification...................... | | | | |
| | Claims Processing.......................... | | | | |
| | Web Site Maintenance/Call Center........... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Transfer to Op | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 363,407.08 | 363,407.08 | 363,407.08 | |
| Line 13 | Ending Balance (As of March 31, 2018): | | | 921,591.54 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | 921,591.54 | 921,591.54 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund – Net Assets | 921,591.54 | 921,591.54 | 921,591.54 | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............. | | | |
| | IDC......... | | | |
| | Distribution Agent............... | | | |
| | Consultants............. | | | |
| | Legal Advisers............. | | | |
| | Tax Advisers............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............... | | | |
| | IDC......... | | | |
| | Distribution Agent. ............. | | | |
| | Consultants............. | | | |
| | Legal Advisers............. | | | |
| | Tax Advisers............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan................... | | | |
| | Claimant Identification............ | | | |
| | Claims Processing............. | | | |
| | Web Site Maintenance/Call Center............ ...... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period................. | | | |
| Line 18b | # of Claims Received Since Inception of Fund................. | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund................. | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund – Net Assets | 921,591.54 | Includes escrow reserve of $559,099.00 |

Susan L. Decker, Receiver

Date  4/18/18

North America 3PL
Susan L. Uecker, Receiver
Balance Sheet
March 31, 2018

## ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - NA3PL LLC | $ | 10,113.84 | |
| Market Rate-NA3PL LP | | 561,305.20 | |
| Market Rate-NA3PL LLC | | 350,172.50 | |
| Total Current Assets | | | 921,591.54 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 921,591.54 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Investor Funding | $ | 559,099.00 | |
| Total Current Liabilities | | | 559,099.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 559,099.00 |
| **Capital** | | | |
| Beginning Equity | | (39,240.86) | |
| Turnover Funds | | 640,775.30 | |
| Net Income | | (239,041.90) | |
| Total Capital | | | 362,492.54 |
| Total Liabilities & Capital | $ | | 921,591.54 |

North America 3PL
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Service Income | $ 123,810.83 |
| Interest Income | 554.35 |
| Total Revenues | 124,365.18 |
| | |
| **Expenses** | |
| Interest Expense | 3.28 |
| Operating Expenses | 194,780.55 |
| Payroll | 68,564.72 |
| Employer Taxes | 11,380.36 |
| Payroll Service Charge | 1,034.17 |
| Rent or Lease Expense | 80,000.00 |
| Taxes - Federal & State | 7,644.00 |
| Total Expenses | 363,407.08 |
| | |
| Net Income | $ (239,041.90) |

For Management Purposes Only