1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
**WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24ᵗʰ Floor
Oakland, California 94607-4036
3  Telephone: (510) 834-6600
Fax: (510) 834-1928
4  Email: edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7              UNITED STATES DISTRICT COURT

8            NORTHERN DISTRICT OF CALIFORNIA

9              SAN FRANCISCO DIVISION

10

11  SECURITIES AND EXCHANGE         Case No. 3:17-CV-00223-RS
COMMISSION,

12          Plaintiff,

13      vs.

14  SAN FRANCISCO REGIONAL CENTER, LLC;
THOMAS M. HENDERSON; CALIFORNIA
15  GOLD MEDAL, L.P.; CALLSOCKET, L.P.;
CALLSOCKET II, L.P.; CALLSOCKET III,     **STANDARDIZED FUND**
16  L.P.; COMPREHENSIVE CARE OF          **ACCOUNTING REPORT FOR**
OAKLAND, L.P.; NA3PL, L.P.; WEST       **CONSOLIDATED SEC VS. SFRC**
17  OAKLAND PLAZA, L.P.; CALLSOCKET,     **RECEIVERSHIP ENTITIES FOR**
LLC; CALLSOCKET II, LLC; CALLSOCKET    **REPORTING PERIOD:**
18  III, LLC; COMPREHENSIVE CARE OF      **APRIL 1, 2018 – JUNE 30, 2018**
CALIFORNIA, LLC; IMMEDIA, LLC; and
19  NORTH AMERICA 3PL, LLC,

20          Defendants,

21      -and-

22  CALLSOCKET HOLDING COMPANY, LLC;
CALLSOCKET III HOLDING COMPANY,
23  LLC; BERKELEY HEALTHCARE
DYNAMICS, LLC; CENTRAL CALIFORNIA
24  FARMS, LLC; and JL GATEWAY, LLC,

25          Relief Defendants.

26

27

28

*Wendel, Rosen, Black & Dean LLP*
*1111 Broadway, 24ᵗʰ Floor*
*Oakland, California 94607-4036*

009589.0024\5180739.1

STANDARDIZED FUND ACCOUNTING REPORT                    3:17-CV-00223-RS

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| **Line 1** | Beginning Balance (As of April 1, 2018) | | | 46,386,025.73 | |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | 3,457,246.08 | 3,457,246.08 | | |
| **Line 3** | **Cash and Securities-Transfers and Turnover** | 1,633,853.96 | 1,633,853.96 | | |
| **Line 4** | **Interest/Dividend Income** | 44,399.25 | 44,399.25 | | |
| **Line 5** | **Business Asset Liquidation** | 9,475,000.00 | 9,475,000.00 | | |
| **Line 6** | **Personal Asset Liquidation** | | | | |
| **Line 7** | **Third-Party Litigation Income** | | | | |
| **Line 8** | **Miscellaneous - Other** | 6,235.00 | 6,235.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | 14,616,734.29 | **14,616,734.29** | **61,002,760.02** | |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Investors** | | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | 111,142.40 | 111,142.40 | | 1 |
| *Line 10b* | *Business Asset Expenses* | 12,483,806.59 | 12,483,806.59 | | |
| *Line 10c* | *Personal Asset Expenses* | | | | |
| *Line 10d* | *Receiver's Accounting Expenses* | 191,446.31 | 191,446.31 | | 1 |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | 202,747.18 | 202,747.18 | | 1 |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 12,989,142.48 | 12,989,142.48 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | Independent Distribution Consultant (IDC)…………… | | | | |
| | Distribution Agent………………………………….… | | | | |
| | Consultants………………………….…................ | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers……………………………………….… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC……………………………….…................... | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants……………………………………..…. | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers…………………………………….…… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………………… | | | | |
| | Claimant Identification…………………………………… | | | | |
| | Claims Processing…………………………………….… | | | | |
| | Web Site Maintenance/Call Center…………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b* | *Federal Tax Payments* | | | | |
| | **Total Disbursements/Transfers Between Entities** | 1,633,853.96 | 1,633,853.96 | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 12,989,142.48 | 12,989,142.48 | **14,622,996.44** | |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| **Line 13** | Ending Balance (As of June 30, 2018): | | | 46,379,763.58 | |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 46,379,763.58 | 46,379,763.58 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 46,379,763.58 | 46,379,763.58 | 46,379,763.58 | 2 |

| | **OTHER SUPPLEMENTAL INFORMATION:** | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………………… | | | | |
| | Claimant Identification………………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center…………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……..………………………………* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period………………………………..* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund…………………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Receiver or Other Professionals | 505,335.89 | These amounts are reflected in the SFRC report. |
| 2 | Total Ending Balance of Fund - Net Assets | 46,379,763.58 | Includes escrow reserves of $16,854,345.00. |

Susan L. Uecker, Receiver

7/27/18

Date

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of April 1, 2018)** | | | 411,018.73 | |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | 0.00 | 0.00 | | |
| **Line 3** | **Cash and Securities** | | | | |
| **Line 4** | **Interest/Dividend Income** | 20.20 | 20.20 | | |
| **Line 5** | **Business Asset Liquidation** | | | | |
| **Line 6** | **Personal Asset Liquidation** | | | | |
| **Line 7** | **Third-Party Litigation Income** | | | | |
| **Line 8** | **Miscellaneous - Other/Refunds** | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **20.20** | **20.20** | **411,038.93** | |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Investors** | | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | | |
| *Line 10b* | *Business Asset Expenses* | 184,517.47 | 184,517.47 | | |
| *Line 10c* | *Personal Asset Expenses* | | | | |
| *Line 10d* | *Investment Expenses* | | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 184,517.47 | 184,517.47 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | Independent Distribution Consultant (IDC)……… | | | | |
| | Distribution Agent…………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers……………………………… | | | | |
| | Tax Advisers………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | IDC………………………………………… | | | | |
| | Distribution Agent…………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers……………………………… | | | | |
| | Tax Advisers………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification……………………… | | | | |
| | Claims Processing…………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b* | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 184,517.47 | 184,517.47 | **184,517.47** | |
| **Line 13** | **Ending Balance (As of June 30, 2018):** | | | **226,521.46** | |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | 226,521.46 | 226,521.46 | | |
| *Line 14b* | *Investments* | | | | |
| *Line 14c* | *Other Assets -Warehouse Property* | | | | 1 |

| | | | | |
|---|---|---|---|---|
| **Total Ending Balance of Fund – Net Assets** | 226,521.46 | 226,521.46 | **226,521.46** | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………..…………. | | | | |
| | IDC…………………………………..……………… | | | | |
| | Distribution Agent……………………………...….. | | | | |
| | Consultants……………………….……………..…. | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers…………………………………...…… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………………….… | | | | |
| | IDC……………………………………..…………… | | | | |
| | Distribution Agent………………………………….. | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………….… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………..…… | | | | |
| | Claimant Identification……………………………… | | | | |
| | Claims Processing…………………………..……… | | | | |
| | Web Site Maintenance/Call Center………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period……………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund………..……………………………….* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…………..…………………....* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund…………………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Warehouse Property at 1700 - 20th St, Oakland CA | 0.00 | Purchased in 2012 for $8,250,000; has appreciated in value over time. |

Susan L. Decker, Receiver

7/27/18

Date

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

### ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private Bank | $ | 35,383.99 | |
| Checking - EastWest Bank | | 191,137.47 | |
| Total Current Assets | | | 226,521.46 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 226,521.46 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Total Current Liabilities | | | 0.00 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| **Capital** | | | |
| Beginning Equity | $ | 426,446.57 | |
| Net Income | | (199,925.11) | |
| Total Capital | | | 226,521.46 |
| Total Liabilities & Capital | $ | | 226,521.46 |

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues | | |
| Interest Income | $ | 20.20 |
| Total Revenues | | 20.20 |
| | | |
| Expenses | | |
| Bank Service Charges | | 32.00 |
| Consulting Fees | | 3,000.00 |
| Mortgage Expense - Principle | | 91,528.88 |
| Mortgage Expense - Interest | | 3,128.74 |
| Office Expense | | 1,158.92 |
| Operating Expense | | 290.00 |
| Property Taxes | | 65,184.52 |
| Security Expense | | 14,710.50 |
| Utilities Expense | | 5,483.91 |
| Total Expenses | | 184,517.47 |
| Net Income | $ | (184,497.27) |

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of April 1, 2018) | | | 550,343.68 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Sec Dep Refund/Twitter | | | | |
| Line 4 | Interest/Dividend Income | 506.02 | 506.02 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1 – 8): | 506.02 | 506.02 | 550,849.70 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver/Transfer to SFRC* | 0.00 | 0.00 | | |
| Line 10b | Business Asset Expenses | 0.00 | 0.00 | | |
| Line 10c | Personal Asset Expenses | | | | |
| Line 10d | Investment Expense | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 0.00 | 0.00 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………..…..…………… | | | | |
| | Independent Distribution Consultant (IDC)……..… | | | | |
| | Distribution Agent……………………….………… | | | | |
| | Consultants……………………………..………… | | | | |
| | Legal Advisers…………………….……………… | | | | |
| | Tax Advisers……………………..………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………….………… | | | | |
| | IDC…………………………………….…………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants……………………………..………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers…………………..…………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……….………… | | | | |
| | Claimant Identification……………….…………… | | | | |
| | Claims Processing……………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements/Transfer to SFRC | 0.00 | 0.00 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 0.00 | 0.00 | 0.00 | |
| Line 13 | Ending Balance (As of June 30, 2018): | | | 550,849.70 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 550,849.70 | 550,849.70 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 550,849.70 | 550,849.70 | **550,849.70** | 1 |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator……………………………………… | | | | |
| |     IDC……………………………………………………… | | | | |
| |     Distribution Agent…………………………………… | | | | |
| |     Consultants…………………………………………… | | | | |
| |     Legal Advisers………………………………………… | | | | |
| |     Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator……………………………………… | | | | |
| |     IDC……………………………………………………… | | | | |
| |     Distribution Agent…………………………………… | | | | |
| |     Consultants…………………………………………… | | | | |
| |     Legal Advisers………………………………………… | | | | |
| |     Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan…………………… | | | | |
| |     Claimant Identification…………………………………… | | | | |
| |     Claims Processing……………………………………… | | | | |
| |     Web Site Maintenance/Call Center………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period……………………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……………………………………………* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period……………………………………….* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund……………………………………….* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 550,849.70 | Includes escrow reserve of $549,075.00 |

Susan L. Uecker, Receiver

7/27/18

Date

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

ASSETS

| | | | |
|---|---|---|---|
| **Current Assets** | | | |
| Escrow Mkt - Boston Private | $ | 550,849.70 | |
| Total Current Assets | | | 550,849.70 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Receivable from Fed Rec | | 7,200.00 | |
| Total Other Assets | | | 7,200.00 |
| Total Assets | $ | | 558,049.70 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| **Current Liabilities** | | | |
| Funding from CS III | $ | 541,252.69 | |
| Total Current Liabilities | | | 541,252.69 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 541,252.69 |
| **Capital** | | | |
| Retained Earnings | | (1,336,131.08) | |
| Turnover Funds | | 935,189.68 | |
| Turnover of Investor Funds | | 549,075.00 | |
| Turnover to SFRC | | (125,179.81) | |
| Net Income | | (6,156.78) | |
| Total Capital | | | 16,797.01 |
| Total Liabilities & Capital | $ | | 558,049.70 |

Unaudited - For Management Purposes Only

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $        506.02 |
| Total Revenues | 506.02 |
| | |
| **Expenses** | |
| Total Expenses | 0.00 |
| Net Income | $        506.02 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| **FUND ACCOUNTING (See Instructions):** | | | | | |
| **Line 1** | **Beginning Balance (As of April 1, 2018)** | | | 15,785,480.91 | |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | 0.00 | 0.00 | | |
| **Line 3** | **Cash and Securities-Funding from SFRC** | 0.00 | 0.00 | | |
| **Line 4** | **Interest/Dividend Income** | 16,571.90 | 16,571.90 | | |
| **Line 5** | **Business Asset Liquidation** | 0.00 | 0.00 | | |
| **Line 6** | **Personal Asset Liquidation** | | | | |
| **Line 7** | **Third-Party Litigation Income** | | | | |
| **Line 8** | **Miscellaneous - Other/Refunds** | 6,235.00 | 6,235.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **22,806.90** | **22,806.90** | **15,808,287.81** | |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Investors** | | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | | |
| *Line 10b* | *Business Asset Expenses* | 944.88 | 944.88 | | |
| *Line 10c* | *Personal Asset Expenses* | | | | |
| *Line 10d* | *Investment Expenses* | | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 944.88 | 944.88 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | Independent Distribution Consultant (IDC).......... | | | | |
| | Distribution Agent............................. | | | | |
| | Consultants................................... | | | | |
| | Legal Advisers................................ | | | | |
| | Tax Advisers................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................. | | | | |
| | IDC........................................... | | | | |
| | Distribution Agent............................. | | | | |
| | Consultants................................... | | | | |
| | Legal Advisers................................ | | | | |
| | Tax Advisers................................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan..................... | | | | |
| | Claimant Identification......................... | | | | |
| | Claims Processing............................. | | | | |
| | Web Site Maintenance/Call Center................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b* | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 944.88 | 944.88 | 944.88 | |
| **Line 13** | **Ending Balance (As of June 30, 2018):** | | | 15,807,342.93 | |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | 15,807,342.93 | 15,807,342.93 | | |
| *Line 14b* | *Investments* | | | | |

| | | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|---|
| Line 14c | Other Assets or Uncleared Funds | | | | | |
| | **Total Ending Balance of Fund – Net Assets** | | 15,807,342.93 | 15,807,342.93 | **15,807,342.93** | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator................................................ | | | | |
| |     IDC.......................................................................... | | | | |
| |     Distribution Agent................................................. | | | | |
| |     Consultants............................................................ | | | | |
| |     Legal Advisers...................................................... | | | | |
| |     Tax Advisers......................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator................................................ | | | | |
| |     IDC.......................................................................... | | | | |
| |     Distribution Agent................................................. | | | | |
| |     Consultants............................................................ | | | | |
| |     Legal Advisers...................................................... | | | | |
| |     Tax Advisers......................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan...................... | | | | |
| |     Claimant Identification......................................... | | | | |
| |     Claims Processing............................................... | | | | |
| |     Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a |   # of Claims Received This Reporting Period.................................................... | | | | |
| Line 18b |   # of Claims Received Since Inception of Fund............................................ | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a |   # of Claimants/Investors Paid This Reporting Period............................................... | | | | |
| Line 19b |   # of Claimants/Investors Paid Since Inception of Fund............................................ | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 15,779,298.93 | Includes escrow reserve of $15,746,180.00 |

Susan L. Uecker, Receiver

_[signature]_

Date 7/27/18

California  Gold Medal
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

## ASSETS

| Current Assets | | | |
|---|---|---|---|
| Checking - Boston Private | $ | 7,326.27 | |
| Money Market - Boston Private | | 15,800,016.66 | |
| Total Current Assets | | | 15,807,342.93 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 15,807,342.93 |

## LIABILITIES AND CAPITAL

| Current Liabilities | | | |
|---|---|---|---|
| Central Escrow Funds | $ | 15,746,180.00 | |
| CS II Funding (Community Bank) | | 33,550.00 | |
| Funding - SFRC | | 50,000.00 | |
| Total Current Liabilities | | | 15,829,730.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 15,829,730.00 |
| Capital | | | |
| Beginning Equity | | (14,281.65) | |
| Turnover Funds | | 10,267.26 | |
| Turnover - Crystal Golden | | 5,502.40 | |
| Net Income | | (23,875.08) | |
| Total Capital | | | (22,387.07) |
| Total Liabilities & Capital | $ | | 15,807,342.93 |

Unaudited - For Management Purposes Only

California Gold Medal
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Interest Income | $ | 16,571.90 |
| | | |
| Total Revenues | | 16,571.90 |
| | | |
| | | |
| **Expenses** | | |
| Storage | | 300.00 |
| Utilities Expense | | 644.88 |
| | | |
| Total Expenses | | 944.88 |
| | | |
| Net Income | $ | 15,627.02 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of April 1, 2018)** | | | 4,229,397.98 | |
| | *Increases in Fund Balance:* | | | | |
| #NAME? | **Business Income** | 3,364,073.91 | 3,364,073.91 | | 1 |
| \ | **Cash and Securities-Transfer from SFRC** | 0.00 | 0.00 | | |
| Line 4 | **Interest/Dividend Income** | 1,293.04 | 1,293.04 | | |
| Line 5 | **Business Asset Liquidation** | | | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Other/Refunds** | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **3,365,366.95** | **3,365,366.95** | **7,594,764.93** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 4,005,436.71 | 4,005,436.71 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 4,005,436.71 | 4,005,436.71 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | Independent Distribution Consultant (IDC)............... | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants.................................................... | | | | |
| | Legal Advisers................................................ | | | | |
| | Tax Advisers................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| 7+968574 | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC............................................................... | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants.................................................... | | | | |
| | Legal Advisers................................................ | | | | |
| | Tax Advisers................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................... | | | | |
| | Claimant Identification....................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center......................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 4,005,436.71 | 4,005,436.71 | **4,005,436.71** | |
| Line 13 | **Ending Balance (As of June 30, 2018):** | | | 3,589,328.22 | |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 3,589,328.22 | 3,589,328.22 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 3,589,328.22 | 3,589,328.22 | **3,589,328.22** | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC………………………………………………………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC………………………………………………………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…………………………………* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…………………………* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and Securities-Transfer from SFRC | 1,100,000.00 | Transfer from SFRC to open an escrow account for the benefit of CCOO. |

Susan L. Uecker, Receiver

7/27/18

Date

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

### ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking - Summit Bank | $ 902,345.94 | |
| Checking - Payroll Account | 435,557.31 | |
| Savings Account - Summit Bank | 1,149,388.98 | |
| Money Market/Escrow-Boston | 1,102,035.99 | |
| Total Current Assets | | 3,589,328.22 |
| **Property and Equipment** | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 3,589,328.22 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Total Current Liabilities | | 0.00 |
| **Long-Term Liabilities** | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| **Capital** | | |
| Beginning Equity | $ 2,788,558.74 | |
| Escrow Funding from SFRC | 1,100,000.00 | |
| Net Income | (299,230.52) | |
| Total Capital | | 3,589,328.22 |
| Total Liabilities & Capital | $ | 3,589,328.22 |

Unaudited - For Management Purposes Only

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Income Statement
For the First Quarter 2018

|  | | Current Quarter |
|---|---|---|
| Revenues | | |
| Service Income | $ | 3,364,073.91 |
| Interest Income | | 1,293.04 |
| Total Revenues | | 3,365,366.95 |
| | | |
| Expenses | | |
| Operating Expenses | | 1,375,889.59 |
| Payroll | | 2,129,547.12 |
| Summit Bank Loan | | 500,000.00 |
| Total Expenses | | 4,005,436.71 |
| Net Income | $ | (640,069.76) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of April 1, 2018) | | | 173,325.84 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 63,667.83 | 63,667.83 | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | 9,475,000.00 | 9,475,000.00 | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Less TI Credit** | 0.00 | 0.00 | |
| | **Total Funds Available (Lines 1 – 8):** | **9,538,667.83** | **9,538,667.83** | **9,711,993.67** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 8,071,715.39 | 8,071,715.39 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 8,071,715.39 | 8,071,715.39 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)…………… | | | |
| | Distribution Agent…………………...………………… | | | |
| | Consultants………………………....………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………....………… | | | |
| | IDC……………………………….....……………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………….....……………… | | | |
| | Legal Advisers…………………….....……………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….....……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………....…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | |
|---|---|---|---|
| | **Total Disbursements/Transfer to SFRC** | 1,435,666.35 | 1,435,666.35 | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 8,071,715.39 | 8,071,715.39 | **9,507,381.74** |
| Line 13 | **Ending Balance (As of June 30, 2018):** | | | **204,611.93** |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | 204,611.93 | 204,611.93 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 204,611.93 | 204,611.93 | **204,611.93** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator…………………....………….. | | | |
| |    IDC………………………………….……………. | | | |
| |    Distribution Agent…………………….…...……... | | | |
| |    Consultants……………………..………………. | | | |
| |    Legal Advisers………………………………….. | | | |
| |    Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator………………………….. | | | |
| |    IDC……………………………….…...……….. | | | |
| |    Distribution Agent……………………………. | | | |
| |    Consultants……………………………………. | | | |
| |    Legal Advisers………………………………… | | | |
| |    Tax Advisers………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |    Notice/Publishing Approved Plan……………………. | | | |
| |    Claimant Identification…………………………….. | | | |
| |    Claims Processing……………………………….. | | | |
| |    Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period….…………………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund….….…………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period….…….……………………….... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund………………………………… | | | |

Susan L. Uecker, Receiver

7/27/18

Date

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

ASSETS

| Current Assets | | | |
|---|---|---|---|
| Checking-Boston Private Bank | $ | 204,611.93 | |
| Total Current Assets | | | 204,611.93 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 204,611.93 |

LIABILITIES AND CAPITAL

| Current Liabilities | | | |
|---|---|---|---|
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Beginning Equity | $ | 190,487.30 | |
| Turnover Funds | | 48,149.61 | |
| WIFI Rail TI Credits | | (7,000.00) | |
| Turnover to SFRC | | (1,535,666.35) | |
| Net Income | | 1,508,641.37 | |
| Total Capital | | | 204,611.93 |
| Total Liabilities & Capital | $ | | 204,611.93 |

Unaudited - For Management Purposes Only

**JL GATEWAY LLC**
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Rental Income | $ | 50,961.05 |
| CAM/Ins/Mgmt/Late | | 12,706.78 |
| Sale of Assets | | 9,475,000.00 |
| Total Revenues | | 9,538,667.83 |
| | | |
| **Expenses** | | |
| Commissions and Fees Exp | | 284,250.00 |
| Escrow Fees | | 82,030.95 |
| Real Estate Tax Expense | | 226,535.56 |
| Interest Expense | | 8,730.81 |
| Postage Expense | | 31.64 |
| Expenses Paid by Eclipse | | 59,943.25 |
| Loan Payoff | | 7,410,193.18 |
| Total Expenses | | 8,071,715.39 |
| Net Income | $ | 1,466,952.44 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for NORTH AMERICA 3PL
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of April 1, 2018) | | | 921,591.54 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 29,504.34 | 29,504.34 | | |
| Line 3 | Cash and Securities-Transfer from NA3PL Op | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 633.90 | 633.90 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | **30,138.24** | **30,138.24** | **951,729.78** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 182,512.97 | 182,512.97 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | **182,512.97** | **182,512.97** | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………… | | | | |
| | Consultants………………………… | | | | |
| | Legal Advisers………………………… | | | | |
| | Tax Advisers………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………… | | | | |
| | IDC………………………… | | | | |
| | Distribution Agent………………………… | | | | |
| | Consultants………………………… | | | | |
| | Legal Advisers………………………… | | | | |
| | Tax Advisers………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………… | | | | |
| | Claimant Identification……………………… | | | | |
| | Claims Processing……………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Transfer to SFRC** | 198,187.61 | 198,187.61 | 380,700.58 | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 380,700.58 | 380,700.58 | | |
| Line 13 | Ending Balance (As of June 30, 2018): | | | 571,029.20 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |

| Line 14a | Cash & Cash Equivalents | 571,029.20 | 571,029.20 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund – Net Assets | 571,029.20 | 571,029.20 | 571,029.20 | 1 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC…………………………………………………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers……………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC…………………………………………………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers……………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan………………… | | | | |
| |     Claimant Identification…………………………… | | | | |
| |     Claims Processing………………………………… | | | | |
| |     Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period*…………………………………………………… | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*………………………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*………………………………………… | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*……………………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Ending Balance of Fund - Net Assets | 571,029.20 | Includes escrow reserve of $559,099.00 |

Susan L. Uecker, Receiver

7/27/18

Date

North America 3PL
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

## ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - NA3PL LLC | $ | 9,207.91 | |
| Market Rate-NA3PL LP | | 561,821.29 | |
| Total Current Assets | | | 571,029.20 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 571,029.20 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Investor Funding | $ | 559,099.00 | |
| Total Current Liabilities | | | 559,099.00 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 559,099.00 |
| **Capital** | | | |
| Beginning Equity | | (39,240.86) | |
| Turnover Funds | | 640,775.30 | |
| Transfer to SFRC | | (198,187.61) | |
| Net Income | | (391,416.63) | |
| Total Capital | | | 11,930.20 |
| Total Liabilities & Capital | $ | | 571,029.20 |

Unaudited - For Management Purposes Only

North America 3PL
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Service Income | $ | 29,504.34 |
| Interest Income |  | 633.90 |
| Total Revenues |  | 30,138.24 |
|  |  |  |
| Expenses |  |  |
| Bank Charges |  | 60.00 |
| Operating Expenses |  | 150,636.87 |
| Payroll |  | 28,445.54 |
| Employer Taxes |  | 2,176.08 |
| Payroll Service Charge |  | 617.45 |
| Storage |  | 577.03 |
| Total Expenses |  | 182,512.97 |
| Net Income | $ | (152,374.73) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for SFRC–Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: April 1 to June 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of April 1, 2018) | | | 24,314,867.05 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | | | |
| Line 3 | Cash and Securities–Transfers and Turnover | 1,633,853.96 | 1,633,853.96 | | 1 |
| Line 4 | Interest/Dividend Income | 25,374.19 | 25,374.19 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Refunds | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | 1,659,228.15 | 1,659,228.15 | 25,974,095.20 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursement to Receiver* | 111,142.40 | 111,142.40 | | |
| Line 10b | *Business Asset Expenses* | 38,679.17 | 38,679.17 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Receiver's Accounting Expenses* | 191,446.31 | 191,446.31 | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| |    1. Attorney Fees | 202,747.18 | 202,747.18 | | |
| |    2. Litigation Expenses | | | | |
| |    *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 544,015.06 | 544,015.06 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator………………………………… | | | | |
| |     Independent Distribution Consultant (IDC)………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Miscellaneous | | | | |
| |   *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator………………………………… | | | | |
| |     IDC………………………………………………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan………………… | | | | |
| |     Claimant Identification…………………………… | | | | |
| |     Claims Processing………………………………… | | | | |
| |     Web Site Maintenance/Call Center……………… | | | | |
| |   4. Fund Administrator Bond | | | | |
| |   5. Miscellaneous | | | | |
| |   6. Federal Account for Investor Restitution | | | | |
| |     (FAIR) Reporting Expenses | | | | |
| |   *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 544,015.06 | 544,015.06 | 544,015.06 | |
| Line 13 | Ending Balance (As of June 30, 2018): | | | 25,430,080.14 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 25,430,080.14 | 25,430,080.14 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 25,430,080.14 | 25,430,080.14 | **25,430,080.14** | |

| | **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period*………………………………………… | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*……………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*……………………………… | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*…………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash & Securities | 1,633,853.96 | Comprised of fund transfers in the 2nd quarter only, as follows: |
| | | | JL Gateway      1,435,666.35 |
| | | | NA3PL              198,187.61 |

*Susan L. Decker, Receiver*

7/27/18

Date

San Francisco Regional Center
Susan L. Uecker, Receiver
Balance Sheet
June 30, 2018

ASSETS

Current Assets
  Checking - Boston Private                    $           17,402.71
  Market Rate - Boston Private                          25,412,677.43

  Total Current Assets                                                    25,430,080.14

Property and Equipment

  Total Property and Equipment                                                 0.00

Other Assets

  Total Other Assets                                                           0.00

  Total Assets                                   $                      25,430,080.14

LIABILITIES AND CAPITAL

Current Liabilities

  Total Current Liabilities                                                    0.00

Long-Term Liabilities

  Total Long-Term Liabilities                                                  0.00

  Total Liabilities                                                           0.00

Capital
  Beginning Equity                              $       (1,028,351.70)
  Turnover from CS LP                                      125,179.84
  Turnover from CS II                                    7,911,524.63
  Turnover from CS III                                   8,719,835.20
  Turnover from CS Holding                               9,686,474.71
  Turnover from CCOO                                    (1,100,000.00)
  Turnover from JL Gateway                               1,535,666.35
  Turnover from CA Gold Medal                              (50,000.00)
  Turnover from NA3PL                                      198,187.61
  Turnover - Tesh LLC                                         226.74
  Turnover - Tribune Tavern                                 1,236.61
  Net Income                                             (569,899.85)

  Total Capital                                                          25,430,080.14

  Total Liabilities & Capital                    $                      25,430,080.14

Unaudited - For Management Purposes Only

San Francisco Regional Center
Susan L. Uecker, Receiver
Income Statement
For the Second Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Interest Income | $ | 25,374.19 |
|  |  |  |
| Total Revenues |  | 25,374.19 |
|  |  |  |
|  |  |  |
| Expenses |  |  |
| Receiver's Fees |  | 111,142.40 |
| Receiver's Costs |  | 334.20 |
| Accounting Fees & Costs |  | 191,446.31 |
| Legal Fees & Costs |  | 182,369.37 |
| Legal Fees & Costs-Immigration |  | 12,465.55 |
| Legal Fees & Costs-J L Gateway |  | 7,912.26 |
| Office Expense |  | 12.00 |
| Operating Expense |  | 2,285.65 |
| Penalties and Fines Exp |  | 180.32 |
| Storage |  | 687.00 |
| IT Expense |  | 35,180.00 |
|  |  |  |
| Total Expenses |  | 544,015.06 |
|  |  |  |
| Net Income | $ | (518,640.87) |

For Management Purposes Only