1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
   **WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24th Floor
   Oakland, California 94607-4036
3  Telephone: (510) 834-6600
   Fax: (510) 834-1928
4  Email: edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7                      UNITED STATES DISTRICT COURT

8                     NORTHERN DISTRICT OF CALIFORNIA

9                        SAN FRANCISCO DIVISION

10

11  SECURITIES AND EXCHANGE                  Case No. 3:17-CV-00223-RS
    COMMISSION,
12
                   Plaintiff,
13
            vs.
14
    SAN FRANCISCO REGIONAL CENTER, LLC;
15  THOMAS M. HENDERSON; CALIFORNIA
    GOLD MEDAL, L.P.; CALLSOCKET, L.P.;      **STANDARDIZED FUND**
16  CALLSOCKET II, L.P.; CALLSOCKET III,     **ACCOUNTING REPORT FOR**
    L.P.; COMPREHENSIVE CARE OF              **CONSOLIDATED SEC VS. SFRC**
17  OAKLAND, L.P.; NA3PL, L.P.; WEST         **RECEIVERSHIP ENTITIES FOR**
    OAKLAND PLAZA, L.P.; CALLSOCKET,         **REPORTING PERIOD:**
18  LLC; CALLSOCKET II, LLC; CALLSOCKET      **JULY 1, 2018 – SEPTEMBER 30, 2018**
    III, LLC; COMPREHENSIVE CARE OF
19  CALIFORNIA, LLC; IMMEDIA, LLC; and
    NORTH AMERICA 3PL, LLC,
20
                   Defendants,
21
            -and-
22
    CALLSOCKET HOLDING COMPANY, LLC;
23  CALLSOCKET III HOLDING COMPANY,
    LLC; BERKELEY HEALTHCARE
24  DYNAMICS, LLC; CENTRAL CALIFORNIA
    FARMS, LLC; and JL GATEWAY, LLC,
25
                   Relief Defendants.
26

27

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated SEC vs. SFRC Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 46,379,763.58 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 3,239,245.10 | 3,239,245.10 | | |
| Line 3 | Cash and Securities-Transfers and Turnover | 66,772.94 | 66,772.94 | | |
| Line 4 | Interest/Dividend Income | 46,179.31 | 46,179.31 | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | 1,340,281.95 | 1,340,281.95 | | |
| | Total Funds Available (Lines 1 – 8): | 3,391,927.24 | 4,692,479.30 | 51,072,242.88 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors/Refunds | 16,856,204.00 | 16,856,204.00 | | 1 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 109,654.54 | 109,654.54 | | 2 |
| Line 10b | *Business Asset Expenses* | 3,978,002.37 | 3,978,002.37 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Receiver's Accounting Expenses* | 238,734.45 | 238,734.45 | | 2 |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | 161,590.17 | 161,590.17 | | 2 |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 21,344,185.53 | 21,344,185.53 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………………....... | | | | |
| | Consultants…………………………………………. | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers……………………………………….. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………......................... | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers……………………………………….. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………….. | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center…………………. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) | | | | |
| | Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements/Transfers Between Entities | 95,529.26 | 95,529.26 | | |

| | | | | |
|---|---|---|---|---|
| Line 13 | Total Funds Disbursed (Lines 9 – 11):<br>Ending Balance (As of September 30, 2018): | 21,344,185.53 | 21,344,185.53 | 21,439,714.79<br>29,632,528.09 |
| Line 14<br>Line 14a<br>Line 14b<br>Line 14c | Ending Balance of Fund – Net Assets:<br>Cash & Cash Equivalents<br>Investments<br>Other Assets or Uncleared Funds<br>Total Ending Balance of Fund – Net Assets | 29,632,528.09<br><br><br>28,331,976.03 | 29,632,528.09<br><br><br>29,632,528.09 | <br><br><br>29,632,528.09 |

| | OTHER SUPPLEMENTAL INFORMATION: | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15<br>Line 15a | **Disbursements for Plan Administration Expenses Not Paid by the Fund:**<br>*Plan Development Expenses Not Paid by the Fund:*<br>1. Fees:<br> Fund Administrator……………………….....................<br> IDC……………………………………….................<br> Distribution Agent……………………….................<br> Consultants……………………………..................<br> Legal Advisers……………………………..............<br> Tax Advisers………………………………..............<br> 2. Administrative Expenses<br> 3. Miscellaneous<br> *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:*<br>1. Fees:<br> Fund Administrator………………………................<br> IDC…………………………………............…..........<br> Distribution Agent……………………….................<br> Consultants……………………………..................<br> Legal Advisers……………………………..............<br> Tax Advisers………………………………..............<br> 2. Administrative Expenses<br> 3. Investor Identification:<br> Notice/Publishing Approved Plan………………………<br> Claimant Identification………………………<br> Claims Processing……………………………<br> Web Site Maintenance/Call Center………………………<br> 4. Fund Administrator Bond<br> 5. Miscellaneous<br> 6. FAIR Reporting Expenses<br> *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund*<br> **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16<br>Line 16a<br>Line 16b | **Disbursements to Court/Other Not Paid by the Fund:**<br>*Investment Expenses/CRIS Fees*<br>*Federal Tax Payments*<br> **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18<br>Line 18a<br>Line 18b<br>Line 19<br>Line 19a<br>Line 19b | **No. of Claims:**<br><br> *# of Claims Received Since Inception of Fund……..………………………………………*<br>**No. of Claimants/Investors:**<br> *# of Claimants/Investors Paid This Reporting Period………..………………………….…..*<br> *# of Claimants/Investors Paid Since Inception of Fund……………………………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Investors/Refunds | 16,856,204.00 | Investor Funds and Escrow Fees per Order. |
| 2 | Disbursements to Receiver or Other Professionals | 508,735.48 | These amounts are reflected in the SFRC report. |

Susan L. Decker, Receiver

10/30/18

Date

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 226,521.46 |
| | *Increases In Fund Balance:* | | | |
| Line 2 | **Business Income** | 0.00 | 0.00 | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | 0.00 | 0.00 | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Othe/Loan from SFRC** | 30,000.00 | 30,000.00 | |
| | **Total Funds Available (Lines 1 – 8):** | 30,000.00 | 30,000.00 | 256,521.46 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 155,896.30 | 155,896.30 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | 155,896.30 | 155,896.30 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………… | | | |
| | Claimant Identification………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center……………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 155,896.30 | 155,896.30 | 155,896.30 |
| Line 13 | **Ending Balance (As of September 30, 2018):** | | | 100,625.16 |

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 100,625.16 | 100,625.16 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets -Warehouse Property* | 0.00 | 0.00 | |
| | **Total Ending Balance of Fund – Net Assets** | 100,625.16 | 100,625.16 | 100,625.16 |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………….. | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| Line 15c | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period………………………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund………………………………………………. | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………………….. | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………………… | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Warehouse Property at 1700 - 20th St, Oakland CA | 0.00 | Purchased in 2012 for $8,250,000; has appreciated in value over time. |

Susan L. Uecker, Receiver

10/30/18

Date

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking - Boston Private Bank | $ | 5,962.78 | |
| Checking - EastWest Bank | | 94,662.38 | |
| Total Current Assets | | | 100,625.16 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 100,625.16 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Loan from SFRC, Per Order | $ | 30,000.00 | |
| Total Current Liabilities | | | 30,000.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 30,000.00 |
| Capital | | | |
| Beginning Equity | | 426,446.57 | |
| Net Income | | (355,821.41) | |
| Total Capital | | | 70,625.16 |
| Total Liabilities & Capital | $ | | 100,625.16 |

Unaudited - For Management Purposes Only

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Total Revenues |  | 0.00 |
|  |  |  |
| Expenses |  |  |
| Consulting Fees | $ | 9,475.00 |
| Mortgage Expense - Principle |  | 96,410.51 |
| Mortgage Expense - Interest |  | 64.58 |
| Office Expense |  | 1,183.27 |
| Operating Expense |  | 472.42 |
| Repairs Expense |  | 85.00 |
| Security Expense |  | 43,514.85 |
| Taxes - Federal & State |  | 250.00 |
| Utilities Expense |  | 4,440.67 |
|  |  |  |
| Total Expenses |  | 155,896.30 |
|  |  |  |
| Net Income | $ | (155,896.30) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Call Socket LP Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 550,849.70 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | 0.00 | 0.00 | | |
| Line 3 | **Cash and Securities-Sec Dep Refund/Twitter** | | | | |
| Line 4 | **Interest/Dividend Income** | 393.98 | 393.98 | | |
| Line 5 | **Business Asset Liquidation** | | | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Other** | | | | |
| | **Total Funds Available (Lines 1 – 8):** | **393.98** | **393.98** | **551,243.68** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors/Refunds** | 550,000.00 | 550,000.00 | | 1 |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver/Transfer to SFRC* | 1,243.68 | 1,243.68 | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expense* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 551,243.68 | 551,243.68 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC…………………………………………………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements/Transfer to SFRC** | 0.00 | 0.00 | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 551,243.68 | 551,243.68 | 551,243.68 | |
| Line 13 | **Ending Balance (As of September 30, 2018):** | | | 0.00 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | | 0.00 | 0.00 | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | Total Ending Balance of Fund – Net Assets | | 0.00 | 0.00 | 0.00 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator................................... | | | | |
| |     IDC........................................................ | | | | |
| |     Distribution Agent................................... | | | | |
| |     Consultants............................................ | | | | |
| |     Legal Advisers....................................... | | | | |
| |     Tax Advisers.......................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator................................... | | | | |
| |     IDC........................................................ | | | | |
| |     Distribution Agent................................... | | | | |
| |     Consultants............................................ | | | | |
| |     Legal Advisers....................................... | | | | |
| |     Tax Advisers.......................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan................. | | | | |
| |     Claimant Identification............................ | | | | |
| |     Claims Processing.................................. | | | | |
| |     Web Site Maintenance/Call Center.............. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period........................................ | | | | |
| Line 18b | # of Claims Received Since Inception of Fund..................................... | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................ | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................... | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Investors/Refunds | 550,000.00 | Investor Funds and Escrow Fees per Order. |

Susan L. Uecker, Receiver

10/30/18

Date

Call Socket LP
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

### ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Receivable from Fed Rec | $ 7,200.00 | |
| Total Other Assets | | 7,200.00 |
| Total Assets | $ | 7,200.00 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Funding from CS III | $ 541,252.69 | |
| Total Current Liabilities | | 541,252.69 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 541,252.69 |
| Capital | | |
| Retained Earnings | (1,337,056.08) | |
| Turnover Funds | 935,189.68 | |
| Turnover to SFRC | (126,423.49) | |
| Net Income | (5,762.80) | |
| Total Capital | | (534,052.69) |
| Total Liabilities & Capital | $ | 7,200.00 |

Unaudited - For Management Purposes Only

Call Socket LP
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $        393.98 |
| Total Revenues | 393.98 |
| | |
| Expenses | |
| Total Expenses | 0.00 |
| Net Income | $        393.98 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 15,807,342.93 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Funding from SFRC | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 11,692.60 | 11,692.60 | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 2,521.18 | 2,521.18 | | |
| | Total Funds Available (Lines 1 – 8): | 14,213.78 | 14,213.78 | 15,821,556.71 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors/Refunds | 15,746,180.00 | 15,746,180.00 | | 1 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 120.32 | 120.32 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 15,746,300.32 | 15,746,300.32 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................... | | | | |
| | Independent Distribution Consultant (IDC)........... | | | | |
| | Distribution Agent.................................. | | | | |
| | Consultants......................................... | | | | |
| | Legal Advisers...................................... | | | | |
| | Tax Advisers........................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................. | | | | |
| | IDC................................................. | | | | |
| | Distribution Agent................................. | | | | |
| | Consultants......................................... | | | | |
| | Legal Advisers...................................... | | | | |
| | Tax Advisers........................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan..................... | | | | |
| | Claimant Identification............................. | | | | |
| | Claims Processing................................... | | | | |
| | Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| Line 12 | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | 65,529.26 | 65,529.26 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 15,811,829.58 | 15,811,829.58 | 15,811,829.58 | |
| Line 13 | Ending Balance (As of September 30, 2018): | | | 9,727.13 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 9,727.13 | 9,727.13 | | |
| Line 14b | *Investments* | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Line 14c | *Other Assets or Uncleared Funds* **Total Ending Balance of Fund – Net Assets** | | 9,727.13 | 9,727.13 | **9,727.13** | |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................... | | | | |
| | IDC.......................................................... | | | | |
| | Distribution Agent.................................... | | | | |
| | Consultants.............................................. | | | | |
| | Legal Advisers......................................... | | | | |
| | Tax Advisers............................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator................................... | | | | |
| | IDC.......................................................... | | | | |
| | Distribution Agent.................................... | | | | |
| | Consultants.............................................. | | | | |
| | Legal Advisers......................................... | | | | |
| | Tax Advisers............................................ | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan...................... | | | | |
| | Claimant Identification................................. | | | | |
| | Claims Processing......................................... | | | | |
| | Web Site Maintenance/Call Center................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period.............................................* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund...........................................* | | | | |
| Line 19 | **No. of Claimants/Investors** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period...............................* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund............................* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Investors/Refunds | 15,746,180.00 | Investor funds and escrow fees |

Susan L. Uecker, Receiver

10/30/18

Date

California Gold Medal
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking - Boston Private | $          9,727.13 | |
| Total Current Assets | | 9,727.13 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 9,727.13 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| CS II Funding (Community Bank) | $         33,550.00 | |
| Total Current Liabilities | | 33,550.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 33,550.00 |
| Capital | | |
| Beginning Equity | (14,281.65) | |
| Turnover Funds | 10,267.26 | |
| Turnover - Crystal Golden | 5,502.40 | |
| Turnover - SFRC | (15,529.26) | |
| Net Income | (9,781.62) | |
| Total Capital | | (23,822.87) |
| Total Liabilities & Capital | $ | 9,727.13 |

Unaudited - For Management Purposes Only

California Gold Medal
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues |  |
| Interest Income | $    11,692.60 |
| Refunds | 2,521.18 |
| Total Revenues | 14,213.78 |
|  |  |
| Expenses |  |
| Bank Charges | 52.00 |
| Utilities Expense | 68.32 |
| Total Expenses | 120.32 |
| Net Income | $    14,093.46 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Central California Farms-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 0.00 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Funding from SFRC | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 552.06 | 552.06 | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 1,300,000.00 | 1,300,000.00 | | 1 |
| | Total Funds Available (Lines 1 – 8): | 1,300,552.06 | 1,300,552.06 | 1,300,552.06 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors/Refunds | 0.00 | 0.00 | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 0.00 | 0.00 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | Independent Distribution Consultant (IDC)........... | | | | |
| | Distribution Agent.............................. | | | | |
| | Consultants.............................. | | | | |
| | Legal Advisers.............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.............................. | | | | |
| | IDC.............................. | | | | |
| | Distribution Agent.............................. | | | | |
| | Consultants.............................. | | | | |
| | Legal Advisers.............................. | | | | |
| | Tax Advisers.............................. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan...................... | | | | |
| | Claimant Identification............................... | | | | |
| | Claims Processing.............................. | | | | |
| | Web Site Maintenance/Call Center................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | 0.00 | 0.00 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 0.00 | 0.00 | 0.00 | |

| | | | | | 1,300,552.06 | |
|---|---|---|---|---|---|---|
| Line 13 | Ending Balance (As of September 30, 2018): | | | | | |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | | |
| Line 14a | *Cash & Cash Equivalents* | | 1,300,552.06 | 1,300,552.06 | | |
| Line 14b | *Investments* | | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | | |
| | **Total Ending Balance of Fund – Net Assets** | | 1,300,552.06 | 1,300,552.06 | 1,300,552.06 | |

| | **OTHER SUPPLEMENTAL INFORMATION:** | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.......................................... | | | | |
| | IDC................................................................... | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator.......................................... | | | | |
| | IDC................................................................... | | | | |
| | Distribution Agent............................................ | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan...................... | | | | |
| | Claimant Identification..................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period*................................................................. | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*............................................................. | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*................................................... | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*................................................ | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | **Miscellaneous - Other/Refunds** | 1,300,000.00 | Reserved insurance claim proceeds. |

Susan L. Decker, Receiver

10/30/18

Date

Central California Farms LLC
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Money Mkt - Central CA Farms | $ | 1,300,552.06 |
| Total Current Assets | | 1,300,552.06 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 1,300,552.06 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Net Income | $ | 1,300,552.06 |
| Total Capital | | 1,300,552.06 |
| Total Liabilities & Capital | $ | 1,300,552.06 |

Central California Farms LLC
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Interest Income | $        552.06 |
| Refunds | 1,300,000.00 |
| Total Revenues | 1,300,552.06 |
| **Expenses** | |
| Total Expenses | 0.00 |
| Net Income | $   1,300,552.06 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30,  2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | | |
| | *Increases in Fund Balance:* | | | | |
| #NAME? | **Business Income** | 3,084,923.09 | 3,084,923.09 | | 1 |
| \ | Cash and Securities-Transfer from SFRC | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 1,534.32 | 1,534.32 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | **3,086,457.41** | **3,086,457.41** | | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 3,772,021.30 | 3,772,021.30 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 3,772,021.30 | 3,772,021.30 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | Independent Distribution Consultant (IDC)................ | | | | |
| | Distribution Agent.............................................. | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| 7+968574 | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC................................................................. | | | | |
| | Distribution Agent.............................................. | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................... | | | | |
| | Claimant Identification........................................ | | | | |
| | Claims Processing............................................. | | | | |
| | Web Site Maintenance/Call Center......................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 3,772,021.30 | 3,772,021.30 | | |

| | | Detail | Subtotal | | |
|---|---|---|---|---|---|
| Line 13 | Ending Balance (As of September 30, 2018): | | | | |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | | |

**OTHER SUPPLEMENTAL INFORMATION:**

*Report of Items NOT To Be Paid by the Fund:*

**Line 15  Disbursements for Plan Administration Expenses Not Paid by the Fund:**

Line 15a  *Plan Development Expenses Not Paid by the Fund:*
  1. Fees:
       Fund Administrator...................................................
       IDC...........................................................................
       Distribution Agent................................................
       Consultants.............................................................
       Legal Advisers.......................................................
       Tax Advisers..........................................................
  2. Administrative Expenses
  3. Miscellaneous
  <u>Total Plan Development Expenses Not Paid by the Fund</u>

Line 15b  *Plan Implementation Expenses Not Paid by the Fund:*
  1. Fees:
       Fund Administrator...................................................
       IDC...........................................................................
       Distribution Agent................................................
       Consultants.............................................................
       Legal Advisers.......................................................
       Tax Advisers..........................................................
  2. Administrative Expenses
  3. Investor Identification:
       Notice/Publishing Approved Plan.........................
       Claimant Identification.........................................
       Claims Processing................................................
       Web Site Maintenance/Call Center.......................
  4. Fund Administrator Bond
  5. Miscellaneous
  6. FAIR Reporting Expenses
  <u>Total Plan Implementation Expenses Not Paid by the Fund</u>
Line 15c  *Tax Administrator Fees & Bonds Not Paid by the Fund*
  **Total Disbursements for Plan Administration Expenses Not Paid by the Fund**

**Line 16  Disbursements to Court/Other Not Paid by the Fund:**
Line 16a  *Investment Expenses/CRIS Fees*
Line 16b  *Federal Tax Payments*
  **Total Disbursements to Court/Other Not Paid by the Fund:**

**Line 17  DC & State Tax Payments**

**Line 18  No. of Claims:**
Line 18a  *# of Claims Received This Reporting Period...................................................*
Line 18b  *# of Claims Received Since Inception of Fund...............................................*
**Line 19  No. of Claimants/Investors:**
Line 19a  *# of Claimants/Investors Paid This Reporting Period...................................*
Line 19b  *# of Claimants/Investors Paid Since Inception of Fund.................................*

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash & Securities - Transfer from SFRC | 1,100,000.00 | Transfer from SFRC to open an escrow account for the benefit of CCOO. |

Susan L. Uecker, Receiver

10/30/18
Date

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

## ASSETS

| | | | |
|---|---|---:|---:|
| Current Assets | | | |
| Checking - Summit Bank | $ | 254,828.37 | |
| Checking - Payroll Account | | 395,976.67 | |
| Savings Account - Summit Bank | | 1,149,533.84 | |
| Money Market/Escrow-Boston | | 1,103,425.45 | |
| Total Current Assets | | | 2,903,764.33 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Total Other Assets | | | 0.00 |
| Total Assets | $ | | 2,903,764.33 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Beginning Equity | $ | 2,788,558.74 | |
| Escrow Funding from SFRC | | 1,100,000.00 | |
| Net Income | | (984,794.41) | |
| Total Capital | | | 2,903,764.33 |
| Total Liabilities & Capital | $ | | 2,903,764.33 |

Unaudited - For Management Purposes Only

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Service Income | $    3,084,923.09 |
| Interest Income | 1,534.32 |
| Total Revenues | 3,086,457.41 |
| | |
| **Expenses** | |
| Operating Expenses | 1,562,440.66 |
| Payroll | 2,209,580.64 |
| Total Expenses | 3,772,021.30 |
| Net Income | $      (685,563.89) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 204,611.93 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 54,322.01 | 54,322.01 | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Less TI Credit | 0.00 | 0.00 | |
| | Total Funds Available (Lines 1 – 8): | 54,322.01 | 54,322.01 | 258,933.94 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 2,083.07 | 2,083.07 | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | 2,083.07 | 2,083.07 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |

| | | | | |
|---|---|---|---|---|
| | Total Disbursements/Transfer to SFRC | 0.00 | 0.00 | |
| | Total Funds Disbursed (Llnes 9 – 11): | 2,083.07 | 2,083.07 | **2,083.07** |
| Line 13 | Ending Balance (As of September 30, 2018): | | | **256,850.87** |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 256,850.87 | 256,850.87 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 256,850.87 | 256,850.87 | **256,850.87** |

| | **OTHER SUPPLEMENTAL INFORMATION:** | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………………………………… | | | |
| |     IDC………………………………………………………… | | | |
| |     Distribution Agent………………………………………… | | | |
| |     Consultants………………………………………………… | | | |
| |     Legal Advisers…………………………………………… | | | |
| |     Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator……………………………………… | | | |
| |     IDC………………………………………………………… | | | |
| |     Distribution Agent………………………………………… | | | |
| |     Consultants………………………………………………… | | | |
| |     Legal Advisers…………………………………………… | | | |
| |     Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan………………………… | | | |
| |     Claimant Identification…………………………………… | | | |
| |     Claims Processing………………………………………… | | | |
| |     Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period ………………………………………………* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……..…………………………………………* | | | |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period………..………………………..* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund…………………………………* | | | |

Susan L. Uecker, Receiver

10/30/18

Date

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $ 256,850.87 | |
| Total Current Assets | | 256,850.87 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 256,850.87 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ 190,487.30 | |
| Turnover Funds | 48,149.61 | |
| WIFI Rail TI Credits | (7,000.00) | |
| Turnover to SFRC | (1,535,666.35) | |
| Net Income | 1,560,880.31 | |
| Total Capital | | 256,850.87 |
| Total Liabilities & Capital | | $ 256,850.87 |

Unaudited - For Management Purposes Only

**JL GATEWAY LLC**
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Rental Income | $ 21,976.06 |
| CAM/Ins/Mgmt/Late | 32,345.95 |
| Total Revenues | 54,322.01 |
| | |
| **Expenses** | |
| Expenses Paid by Eclipse | 2,083.07 |
| Total Expenses | 2,083.07 |
| Net Income | $ 52,238.94 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for NORTH AMERICA 3PL
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 571,029.20 | |
| | **Increases in Fund Balance:** | | | | |
| Line 2 | Business Income | 100,000.00 | 100,000.00 | | |
| Line 3 | Cash and Securities-Transfer from NA3PL Op | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 374.16 | 374.16 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 7,760.77 | 7,760.77 | | |
| | Total Funds Available (Lines 1 – 8): | 108,134.93 | 108,134.93 | 679,164.13 | |
| | **Decreases in Fund Balance:** | | | | |
| Line 9 | Disbursements to Investors/Refunds | 560,024.00 | 560,024.00 | | 1 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 35,559.12 | 35,559.12 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 595,583.12 | 595,583.12 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Transfer to SFRC | 0.00 | 0.00 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 595,583.12 | 595,583.12 | 595,583.12 | |
| Line 13 | Ending Balance (As of September 30, 2018): | | | 83,581.01 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 83,581.01 | 83,581.01 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 83,581.01 | 83,581.01 | 83,581.01 | |

| | OTHER SUPPLEMENTAL INFORMATION: | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………………… | | | | |
| | Claimant Identification……………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | DC & State Tax Payments | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period*………………………………………………………… | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*………………………………………………… | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*……………………………………………… | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*……………………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Investors/Refunds | 560,024.00 | Investor funds and escrow fees per Order. |

Susan L. Uecker, Receiver

10/30/18

Date

North America 3PL
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

## ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking - NA3PL LLC | $ 83,581.01 | |
| Total Current Assets | | 83,581.01 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 83,581.01 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ (39,240.86) | |
| Turnover Funds | 639,850.30 | |
| Transfer to SFRC | (198,187.61) | |
| Net Income | (318,840.82) | |
| Total Capital | | 83,581.01 |
| Total Liabilities & Capital | $ | 83,581.01 |

North America 3PL
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  | Current Quarter |
|---|---|
| **Revenues** | |
| Service Income | $ 100,000.00 |
| Interest Income | 374.16 |
| Refunds | 7,760.77 |
| Total Revenues | 108,134.93 |
| | |
| **Expenses** | |
| Commissions and Fees Exp | 29,000.00 |
| Operating Expenses | 2,205.32 |
| Other Taxes | 4,353.80 |
| Total Expenses | 35,559.12 |
| Net Income | $ 72,575.81 |

STANDARDIZED FUND ACCOUNTING REPORT for SFRC-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: July 1 to September 30, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of July 1, 2018) | | | 25,430,080.14 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | | | |
| Line 3 | **Cash and Securities-Transfers** | 66,772.94 | 66,772.94 | | 1 |
| Line 4 | **Interest/Dividend Income** | 31,632.19 | 31,632.19 | | |
| Line 5 | **Business Asset Liquidation** | | | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | Miscellaneous - Refunds | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **98,405.13** | **98,405.13** | **25,528,485.27** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursement to Receiver* | 108,410.86 | 108,410.86 | | |
| Line 10b | *Business Asset Expenses* | 12,322.26 | 12,322.26 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Receiver's Accounting Expenses* | 238,734.45 | 238,734.45 | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | 161,590.17 | 161,590.17 | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 521,057.74 | 521,057.74 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers…………………………… | | | | |
| | Tax Advisers……………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | IDC………………………………………… | | | | |
| | Distribution Agent………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers…………………………… | | | | |
| | Tax Advisers……………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification……………………… | | | | |
| | Claims Processing………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Loan to BHD** | 30,000.00 | 30,000.00 | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 551,057.74 | 551,057.74 | **551,057.74** | |
| Line 13 | **Ending Balance (As of September 30, 2018):** | | | **24,977,427.53** | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 24,977,427.53 | 24,977,427.53 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 24,977,427.53 | 24,977,427.53 | **24,977,427.53** | |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | IDC………………………………………… | | | | |
| | Distribution Agent…………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers……………………………… | | | | |
| | Tax Advisers………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………… | | | | |
| | IDC………………………………………… | | | | |
| | Distribution Agent…………………………… | | | | |
| | Consultants………………………………… | | | | |
| | Legal Advisers……………………………… | | | | |
| | Tax Advisers………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………… | | | | |
| | Claimant Identification……………………… | | | | |
| | Claims Processing…………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims** | | | | |
| Line 18a | *# of Claims Received This Reporting Period…………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund…………………………………………* | | | | |
| Line 19 | **No. of Claimants/Investors** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…………………………………* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund…………………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash & Securities | 66,772.94 | Comprised of funds transfers in the 3rd quarter only, as follows: |
| | | | CA Gold Medal      65,529.26 |
| | | | CS LP                   1,243.68 |

Susan L. Uecker, Receiver

10/30/18

Date

San Francisco Regional Center
Susan L. Uecker, Receiver
Balance Sheet
September 30, 2018

### ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 6,344.97 | |
| Market Rate - Boston Private | | 24,971,082.56 | |
| Total Current Assets | | | 24,977,427.53 |
| **Property and Equipment** | | | |
| Total Property and Equipment | | | 0.00 |
| **Other Assets** | | | |
| Loan to BHD, Per Order | | 30,000.00 | |
| Total Other Assets | | | 30,000.00 |
| Total Assets | $ | | 25,007,427.53 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| Total Current Liabilities | | | 0.00 |
| **Long-Term Liabilities** | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| **Capital** | | | |
| Beginning Equity | $ | (1,028,351.70) | |
| Turnover from CS LP | | 125,179.84 | |
| Turnover from CS II | | 7,912,768.31 | |
| Turnover from CS III | | 8,719,835.20 | |
| Turnover from CS Holding | | 9,686,474.71 | |
| Turnover from CCOO | | (1,100,000.00) | |
| Turnover from JL Gateway | | 1,535,666.35 | |
| Turnover from CA Gold Medal | | 15,529.26 | |
| Turnover from NA3PL | | 198,187.61 | |
| Turnover - Tesh LLC | | 226.74 | |
| Turnover - Tribune Tavern | | 1,236.61 | |
| Net Income | | (1,059,325.40) | |
| Total Capital | | | 25,007,427.53 |
| Total Liabilities & Capital | $ | | 25,007,427.53 |

Unaudited - For Management Purposes Only

San Francisco Regional Center
Susan L. Uecker, Receiver
Income Statement
For the Third Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| **Revenues** | | |
| Interest Income | $ | 31,632.19 |
| | | |
| Total Revenues | | 31,632.19 |
| | | |
| **Expenses** | | |
| Receiver's Fees | | 108,410.86 |
| Accounting Fees & Costs | | 238,734.45 |
| Filing Fees | | 20.00 |
| Legal Fees & Costs | | 155,195.21 |
| Legal Fees & Costs-Immigration | | 3,532.16 |
| Legal Fees & Costs-J L Gateway | | 2,862.80 |
| Operating Expense | | 2,126.66 |
| Storage | | 1,925.60 |
| IT Expense | | 8,250.00 |
| | | |
| Total Expenses | | 521,057.74 |
| | | |
| Net Income | $ | (489,425.55) |