1  Elizabeth Berke-Dreyfuss (Bar No. 114651)
   **WENDEL, ROSEN, BLACK & DEAN LLP**
2  1111 Broadway, 24th Floor
   Oakland, California 94607-4036
3  Telephone:  (510) 834-6600
   Fax:  (510) 834-1928
4  Email:  edreyfuss@wendel.com

5  Attorneys for Susan L. Uecker, Receiver

6

7                UNITED STATES DISTRICT COURT

8             NORTHERN DISTRICT OF CALIFORNIA

9                 SAN FRANCISCO DIVISION

10

11  SECURITIES AND EXCHANGE            Case No. 3:17-CV-00223-RS
    COMMISSION,
12
              Plaintiff,
13
       vs.
14
    SAN FRANCISCO REGIONAL CENTER, LLC;
15  THOMAS M. HENDERSON; CALIFORNIA
    GOLD MEDAL, L.P.; CALLSOCKET, L.P.;     **STANDARDIZED FUND**
16  CALLSOCKET II, L.P.; CALLSOCKET III,    **ACCOUNTING REPORT FOR**
    L.P.; COMPREHENSIVE CARE OF             **CONSOLIDATED SEC VS. SFRC**
17  OAKLAND, L.P.; NA3PL, L.P.; WEST        **RECEIVERSHIP ENTITIES FOR**
    OAKLAND PLAZA, L.P.; CALLSOCKET,        **REPORTING PERIOD:**
18  LLC; CALLSOCKET II, LLC; CALLSOCKET     **OCTOBER 1, 2018 – DECEMBER 31,**
    III, LLC; COMPREHENSIVE CARE OF         **2018**
19  CALIFORNIA, LLC; IMMEDIA, LLC; and
    NORTH AMERICA 3PL, LLC,
20
              Defendants,
21
              -and-
22
    CALLSOCKET HOLDING COMPANY, LLC;
23  CALLSOCKET III HOLDING COMPANY,
    LLC; BERKELEY HEALTHCARE
24  DYNAMICS, LLC; CENTRAL CALIFORNIA
    FARMS, LLC; and JL GATEWAY, LLC,
25
              Relief Defendants.
26

27

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated-SEC vs SFR Receivership Entities-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of October 1, 2018)** | | | 29,632,528.09 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | 3,727,711.29 | 3,727,711.29 | | |
| Line 3 | **Cash and Securities-Transfers and Turnover** | 357,588.10 | 357,588.10 | | |
| Line 4 | **Interest/Dividend Income** | 33,978.54 | 33,978.54 | | |
| Line 5 | **Business Asset Liquidation** | 0.00 | 0.00 | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Other** | 245,800.00 | 245,800.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | 4,365,077.93 | **4,365,077.93** | **33,997,606.02** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors/Refunds** | 0.00 | 0.00 | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 93,254.52 | 93,254.52 | | 1 |
| Line 10b | *Business Asset Expenses* | 3,916,516.04 | 3,916,516.04 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Receiver's Accounting Expenses* | 93,317.66 | 93,317.66 | | 1 |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | 175,289.17 | 175,289.17 | | 1 |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 4,278,377.39 | 4,278,377.39 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | Independent Distribution Consultant (IDC)………….. | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………. | | | | |
| | Legal Advisers…………………………………….. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | 200,000.00 | 200,000.00 | | 2 |
| | *Total Plan Development Expenses* | 200,000.00 | 200,000.00 | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC………………………………………………. | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………. | | | | |
| | Legal Advisers…………………………………….. | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………….. | | | | |
| | Claimant Identification……………………………. | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center………………….. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements/Transfers Between Entities** | 602,588.10 | 602,588.10 | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 4,478,377.39 | 4,478,377.39 | **5,080,965.49** | |

| Line 13 | Ending Balance (As of December 23, 2018): | | 28,916,640.53 | |
|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 28,916,640.53 | 28,916,640.53 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 28,245,022.46 | 28,916,640.53 | 28,916,640.53 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……..………………………………………* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period…………..………………………..* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………..…………………………* | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Receiver or Other Professionals | 361,861.35 | These amounts are reflected in the SFRC report |
| 2 | Miscellaneous/Settlement | 200,000.00 | Settlement reflected in the SFRC report |

Susan L. Uecker, Receiver

Date 1/30/19

STANDARDIZED FUND ACCOUNTING REPORT for CA Gold Medal Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2018) | | | 9,727.13 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Funding from SFRC | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | | |
| Line 5 | Business Asset Liquidation | 0.00 | 0.00 | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | **0.00** | **0.00** | **9,727.13** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors/Refunds | 0.00 | 0.00 | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 45.90 | 0.00 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 45.90 | 0.00 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | Independent Distribution Consultant (IDC)........... | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC.................................................................. | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants..................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers.................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan........................ | | | | |
| | Claimant Identification...................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center..................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Transfer to SFRC | 9,681.23 | 9,681.23 | | 1 |
| | Total Funds Disbursed (Lines 9 – 11): | 9,727.13 | 9,727.13 | **9,727.13** | |
| Line 13 | Ending Balance (As of December 31, 2018): | | | 0.00 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | | |
| Line 14b | *Investments* | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Line 14c | *Other Assets or Uncleared Funds* | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | 0.00 | |

| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………….. | | | |
| Line 18b | # of Claims Received Since Inception of Fund……..……………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……….…..……………………….... | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Disbursements to Court/Transfer to SFRC | 9,681.23 | Turnover to SFRC/close account |

Susan L. Uecker, Receiver

1/30/19

Date

California Gold Medal
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

## ASSETS

Current Assets

| | | |
|---|---|---|
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 0.00 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| CS II Funding (Community Bank) | $    33,550.00 | |
| Total Current Liabilities | | 33,550.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 33,550.00 |
| Capital | | |
| Beginning Equity | (14,281.65) | |
| Turnover Funds | 10,267.26 | |
| Turnover - Crystal Golden | 5,502.40 | |
| Turnover - SFRC | (25,210.49) | |
| Net Income | (9,827.52) | |
| Total Capital | | (33,550.00) |
| Total Liabilities & Capital | $ | 0.00 |

Unaudited - For Management Purposes Only

California  Gold Medal
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues | |
| Total Revenues | 0.00 |
| | |
| Expenses | |
| Interest Expense | $ 1.90 |
| Penalties and Fines Exp | 44.00 |
| Total Expenses | 45.90 |
| Net Income | $ (45.90) |

STANDARDIZED FUND ACCOUNTING REPORT for Central California Farms-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of October 1, 2018)** | | | 1,300,552.06 | 1 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | 0.00 | 0.00 | | |
| Line 3 | **Cash and Securities-Funding from SFRC** | 0.00 | 0.00 | | |
| Line 4 | **Interest/Dividend Income** | 552.06 | 552.06 | | |
| Line 5 | **Business Asset Liquidation** | 0.00 | 0.00 | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Other/Refunds** | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **1,639.74** | **1,639.74** | **1,302,191.80** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors/Refunds** | 0.00 | 0.00 | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 0.00 | 0.00 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 0.00 | 0.00 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | Independent Distribution Consultant (IDC).......... | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers..................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator............................................ | | | | |
| | IDC.................................................................. | | | | |
| | Distribution Agent............................................. | | | | |
| | Consultants...................................................... | | | | |
| | Legal Advisers.................................................. | | | | |
| | Tax Advisers..................................................... | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan....................... | | | | |
| | Claimant Identification...................................... | | | | |
| | Claims Processing............................................ | | | | |
| | Web Site Maintenance/Call Center.................... | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | 0.00 | 0.00 | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | 0.00 | 0.00 | **0.00** | |

| Line 13 | Ending Balance (As of December 31, 2018): | | | **1,302,191.80** | 1 |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | Cash & Cash Equivalents | 1,302,191.80 | 1,302,191.80 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 1,302,191.80 | 1,302,191.80 | **1,302,191.80** | |

| | OTHER SUPPLEMENTAL INFORMATION: | | | | |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………… | | | | |
| | IDC……………………………………………… | | | | |
| | Distribution Agent………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers…………………………………… | | | | |
| | Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification…………………………… | | | | |
| | Claims Processing………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period…………………………………………… | | | | |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………….. | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | **Ending Balance as of 12/31/18** | 1,300,000.00 | Includes reserved insurance claim proceeds |

Susan L. Uecker, Receiver

Date  1/30/19

Central California Farms LLC
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

### ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Money Mkt - Central CA Farms | $   1,302,191.80 | |
| Total Current Assets | | 1,302,191.80 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 1,302,191.80 |

### LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Net Income | $   1,302,191.80 | |
| Total Capital | | 1,302,191.80 |
| Total Liabilities & Capital | $ | 1,302,191.80 |

Unaudited - For Management Purposes Only

Central California Farms LLC
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues | |
| Interest Income | $ 1,639.74 |
| Total Revenues | 1,639.74 |
| Expenses | |
| Total Expenses | 0.00 |
| Net Income | $ 1,639.74 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Berkeley Healthcare Dynamics Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2018) | | | 100,625.16 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities | | | | |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Loan from SFRC | 245,000.00 | 245,000.00 | | 1 |
| | Total Funds Available (Lines 1 – 8): | 245,000.00 | 245,000.00 | 345,625.16 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 272,411.74 | 272,411.74 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 272,411.74 | 272,411.74 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………. | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent…………………..………………. | | | | |
| | Consultants…………………..………………………. | | | | |
| | Legal Advisers………………………………………. | | | | |
| | Tax Advisers…………………………………………. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………. | | | | |
| | IDC…………………………………………………. | | | | |
| | Distribution Agent…………………………………. | | | | |
| | Consultants…………………………………………. | | | | |
| | Legal Advisers………………………………………. | | | | |
| | Tax Advisers…………………………………………. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan……………………. | | | | |
| | Claimant Identification………………………………. | | | | |
| | Claims Processing……………………………………. | | | | |
| | Web Site Maintenance/Call Center…………………. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Other: | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | 272,411.74 | 272,411.74 | 272,411.74 | |
| Line 13 | Ending Balance (As of December 31, 2018): | | | 73,213.42 | |
| Line 14 | Ending Balance of Fund – Net Assets: | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 73,213.42 | 73,213.42 | | |
| Line 14b | *Investments* | | | | |
| Line 14c | *Other Assets -Warehouse Property* | 0.00 | 0.00 | | 2 |
| | **Total Ending Balance of Fund – Net Assets** | 73,213.42 | 73,213.42 | **73,213.42** | |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | **Detail** | **Subtotal** | **Grand Total** | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC…………………………………………………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator…………………………………… | | | | |
| |     IDC…………………………………………………… | | | | |
| |     Distribution Agent………………………………… | | | | |
| |     Consultants………………………………………… | | | | |
| |     Legal Advisers…………………………………… | | | | |
| |     Tax Advisers……………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan…………… | | | | |
| |     Claimant Identification…………………………… | | | | |
| |     Claims Processing………………………………… | | | | |
| |     Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period*…………………………………………… | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund*……………………………………… | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period*………………………………… | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund*……………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Miscellaneous - Other/Loan from SFRC | 245,000.00 | Court-approved loan from SFRC to Berkeley Healthcare Dynamics |
| 2 | Warehouse Property at 1700 - 20th St, Oakland CA | 0.00 | Purchased in 2012 for $8,250,000; has appreciated in value over time. |

_Susan L. Uecker, Receiver_

Susan L. Uecker, Receiver

1/30/19

Date

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

### ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking - Boston Private Bank | $ 11,584.02 | |
| Checking - EastWest Bank | 61,629.40 | |
| Total Current Assets | | 73,213.42 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 73,213.42 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Loan from SFRC, Per Order | $ 275,000.00 | |
| Total Current Liabilities | | 275,000.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 275,000.00 |
| **Capital** | | |
| Beginning Equity | 426,446.57 | |
| Net Income | (628,233.15) | |
| Total Capital | | (201,786.58) |
| Total Liabilities & Capital | | $ 73,213.42 |

Berkeley Healthcare Dynamics
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues | |
| Total Revenues | 0.00 |
| | |
| Expenses | |
| Consulting Fees | $ 9,000.00 |
| Insurance Expense | 46,876.01 |
| Interest Expense | 14.08 |
| Mortgage Expense - Principle | 93,032.98 |
| Office Expense | 122.60 |
| Operating Expense | 435.00 |
| Penalties and Fines Exp | 60.00 |
| Property Taxes | 67,953.00 |
| Security Expense | 51,307.50 |
| Utilities Expense | 3,610.57 |
| Total Expenses | 272,411.74 |
| Net Income | $ (272,411.74) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for Comprehensive Care of Oakland Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of October 1, 2018)** | | | 2,903,764.33 | |
| | *Increases in Fund Balance:* | | | | |
| **#NAME?** | **Business Income** | 3,714,531.56 | 3,714,531.56 | | |
| \ | **Cash and Securities-Transfer from SFRC** | 0.00 | 0.00 | | |
| **Line 4** | **Interest/Dividend Income** | 1,536.08 | 1,536.08 | | |
| **Line 5** | **Business Asset Liquidation** | | | | |
| **Line 6** | **Personal Asset Liquidation** | | | | |
| **Line 7** | **Third-Party Litigation Income** | | | | |
| **Line 8** | **Miscellaneous - Other/Refunds** | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **3,716,067.64** | **3,716,067.64** | **6,619,831.97** | |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Investors** | | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | | |
| *Line 10b* | *Business Asset Expenses* | 3,625,202.85 | 3,625,202.85 | | |
| *Line 10c* | *Personal Asset Expenses* | | | | |
| *Line 10d* | *Investment Expenses* | | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 3,625,202.85 | 3,625,202.85 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………...………………… | | | | |
| | Independent Distribution Consultant (IDC)…………… | | | | |
| | Distribution Agent……………………………………… | | | | |
| | Consultants…………………………...………………… | | | | |
| | Legal Advisers………………………...………………… | | | | |
| | Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| **7+968574** | *Total Plan Development Expenses* | | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator……………………………………… | | | | |
| | IDC…………………………………...………………… | | | | |
| | Distribution Agent……………………………………… | | | | |
| | Consultants…………………………...………………… | | | | |
| | Legal Advisers………………………...………………… | | | | |
| | Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………………… | | | | |
| | Claimant Identification……………………………………… | | | | |
| | Claims Processing…………………………………………… | | | | |
| | Web Site Maintenance/Call Center…………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| *Line 12b* | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other:** | | | | |
| | **Total Funds Disbursed (Lines 9 – 11):** | **3,625,202.85** | **3,625,202.85** | **3,625,202.85** | |

| Line 13 | Ending Balance (As of December 31, 2018): | | | 2,994,629.12 | 1 |
|---|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | Cash & Cash Equivalents | 3,625,202.85 | 3,625,202.85 | | |
| Line 14b | Investments | | | | |
| Line 14c | Other Assets or Uncleared Funds | | | | |
| | **Total Ending Balance of Fund – Net Assets** | 3,625,202.85 | 3,625,202.85 | | |

| | **OTHER SUPPLEMENTAL INFORMATION:** | Detail | Subtotal | | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC…………………………………………………… | | | | |
| | Distribution Agent…………………..…………........ | | | | |
| | Consultants…………………………………………. | | | | |
| | Legal Advisers………………………………………. | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………….....…… | | | | |
| | IDC…………………………………….......………… | | | | |
| | Distribution Agent……………..…………………….. | | | | |
| | Consultants…………………………………………. | | | | |
| | Legal Advisers………………………………………. | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan…………………… | | | | |
| | Claimant Identification……………………...……… | | | | |
| | Claims Processing…………………………………… | | | | |
| | Web Site Maintenance/Call Center…………………. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period…..……………………………………………………. | | | | |
| Line 18b | # of Claims Received Since Inception of Fund……...………………………………………… | | | | |
| Line 19 | **No. of Claimants/Investors:** | | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period….……………………………………….. | | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Ending Balance @12/31/18 | 1,100,000.00 | Includes escrow account for the benefit of CCOO |

Susan L. Uecker, Receiver

Date   1/30/19

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

### ASSETS

Current Assets
| | | | |
|---|---|---|---|
| Checking - Summit Bank | $ | 333,267.55 | |
| Checking - Payroll Account | | 406,866.20 | |
| Savings Account - Summit Bank | | 1,149,678.72 | |
| Money Market/Escrow-Boston | | 1,104,816.65 | |
| Total Current Assets | | | 2,994,629.12 |

Property and Equipment

| | | |
|---|---|---|
| Total Property and Equipment | | 0.00 |

Other Assets

| | | |
|---|---|---|
| Total Other Assets | | 0.00 |

| | | |
|---|---|---|
| Total Assets | $ | 2,994,629.12 |

### LIABILITIES AND CAPITAL

Current Liabilities

| | |
|---|---|
| Total Current Liabilities | 0.00 |

Long-Term Liabilities

| | |
|---|---|
| Total Long-Term Liabilities | 0.00 |

| | |
|---|---|
| Total Liabilities | 0.00 |

Capital
| | | | |
|---|---|---|---|
| Beginning Equity | $ | 2,788,558.74 | |
| Escrow Funding from SFRC | | 1,100,000.00 | |
| Net Income | | (893,929.62) | |
| Total Capital | | | 2,994,629.12 |

| | | |
|---|---|---|
| Total Liabilities & Capital | $ | 2,994,629.12 |

Comprehensive Care of Oakland
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  | Current Quarter |
|---|---|
| Revenues |  |
| Service Income | $ 3,714,531.56 |
| Interest Income | 1,536.08 |
| Total Revenues | 3,716,067.64 |
|  |  |
| Expenses |  |
| Mortgage and Interest Expense | 39,757.77 |
| Operating Expenses | 1,916,689.54 |
| Payroll | 1,668,755.54 |
| Total Expenses | 3,625,202.85 |
| Net Income | $ 90,864.79 |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for JL Gateway Receivership-Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of October 1, 2018)** | | | 256,850.87 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | 13,179.73 | 13,179.73 | | |
| Line 3 | **Cash and Securities** | | | | |
| Line 4 | **Interest/Dividend Income** | | | | |
| Line 5 | **Business Asset Liquidation** | 0.00 | 0.00 | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Less TI Credit** | 0.00 | 0.00 | | |
| | **Total Funds Available (Lines 1 – 8):** | **13,179.73** | **13,179.73** | **270,030.60** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 347.90 | 347.90 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | **Total Disbursements for Receivership Operations** | 347.90 | 347.90 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | Independent Distribution Consultant (IDC)……………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants…………………………..…………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC………………………………………………… | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan…………………… | | | | |
| | Claimant Identification………………………………… | | | | |
| | Claims Processing…………………………………… | | | | |
| | Web Site Maintenance/Call Center…………………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | **Total Disbursements/Transfer to SFRC** | 265,000.00 | 265,000.00 | | 1 |

| | | | | |
|---|---|---|---|---|
| | **Total Funds Disbursed (Lines 9 – 11):** | 347.90 | 347.90 | **265,347.90** |
| Line 13 | **Ending Balance (As of December 31, 2018):** | | | **4,682.70** |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | 4,682.70 | 4,682.70 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 4,682.70 | 4,682.70 | **4,682.70** |

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC……………………………………………………... | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC……………………………………………………... | | | | |
| | Distribution Agent…………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers……………………………………… | | | | |
| | Tax Advisers………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification……………………………… | | | | |
| | Claims Processing…………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 17 | **DC & State Tax Payments** | | | | |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period…..…………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……..…………………………………….* | | | | |
| Line 19 | **No. of Claimants/Investors** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period……….…………………………...* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………….……………………….* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Disbursements to Court/Transfer to SFRC | 265,000.00 | Turnover to SFRC |

Susan L. Uecker, Receiver

1/30/19

JL GATEWAY LLC
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking-Boston Private Bank | $    4,682.70 | |
| | | |
| Total Current Assets | | 4,682.70 |
| | | |
| Property and Equipment | | |
| | | |
| Total Property and Equipment | | 0.00 |
| | | |
| Other Assets | | |
| | | |
| Total Other Assets | | 0.00 |
| | | |
| Total Assets | $ | 4,682.70 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| | | |
| Total Current Liabilities | | 0.00 |
| | | |
| Long-Term Liabilities | | |
| | | |
| Total Long-Term Liabilities | | 0.00 |
| | | |
| Total Liabilities | | 0.00 |
| | | |
| Capital | | |
| Beginning Equity | $    190,487.30 | |
| Turnover Funds | 48,149.61 | |
| WIFI Rail TI Credits | (7,000.00) | |
| Turnover to SFRC | (1,800,666.35) | |
| Net Income | 1,573,712.14 | |
| | | |
| Total Capital | | 4,682.70 |
| | | |
| Total Liabilities & Capital | $ | 4,682.70 |

Unaudited - For Management Purposes Only

JL GATEWAY LLC
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| CAM/Ins/Mgmt/Late | $ | 6,957.91 |
| Fee Refunds |  | 6,221.82 |
| Total Revenues |  | 13,179.73 |
|  |  |  |
| Expenses |  |  |
| Management Fees |  | 47.90 |
| Expenses Paid by Eclipse |  | 300.00 |
| Total Expenses |  | 347.90 |
| Net Income | $ | 12,831.83 |

STANDARDIZED FUND ACCOUNTING REPORT for NORTH AMERICA 3PL
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2018) | | | 83,581.01 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | 0.00 | 0.00 | | |
| Line 3 | Cash and Securities-Transfer from NA3PL Op | 0.00 | 0.00 | | |
| Line 4 | Interest/Dividend Income | 0.00 | 0.00 | | |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other/Refunds | 0.00 | 0.00 | | |
| | Total Funds Available (Lines 1 – 8): | **0.00** | **0.00** | **83,581.01** | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors/Refunds | 0.00 | 0.00 | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | | |
| Line 10b | *Business Asset Expenses* | 674.14 | 674.14 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Investment Expenses* | | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | | | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 674.14 | 674.14 | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | Independent Distribution Consultant (IDC)……….. | | | | |
| | Distribution Agent……………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers………………………………………… | | | | |
| | Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………… | | | | |
| | IDC……………………………………………………… | | | | |
| | Distribution Agent……………………………………… | | | | |
| | Consultants…………………………………………… | | | | |
| | Legal Advisers………………………………………… | | | | |
| | Tax Advisers…………………………………………… | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan………………… | | | | |
| | Claimant Identification………………………………… | | | | |
| | Claims Processing…………………………………… | | | | |
| | Web Site Maintenance/Call Center……………… | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | Disbursements to Court/Other: | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Transfer to SFRC | 82,906.87 | 82,906.87 | | 1 |
| | Total Funds Disbursed (Lines 9 – 11): | 83,581.01 | 83,581.01 | 83,581.01 | |
| Line 13 | Ending Balance (As of December 31, 2018): | | | 0.00 | |

| Line 14 | Ending Balance of Fund – Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | 0.00 | 0.00 | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | 0.00 | 0.00 | 0.00 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator……………………………….. | | | | |
| |     IDC……………………………………………….. | | | | |
| |     Distribution Agent……………………………….. | | | | |
| |     Consultants……………………………………… | | | | |
| |     Legal Advisers………………………………….. | | | | |
| |     Tax Advisers……………………………………. | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| |   1. Fees: | | | | |
| |     Fund Administrator……………………………….. | | | | |
| |     IDC……………………………………………….. | | | | |
| |     Distribution Agent……………………………….. | | | | |
| |     Consultants……………………………………… | | | | |
| |     Legal Advisers………………………………….. | | | | |
| |     Tax Advisers……………………………………. | | | | |
| |   2. Administrative Expenses | | | | |
| |   3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan………………… | | | | |
| |     Claimant Identification…………………………… | | | | |
| |     Claims Processing……………………………….. | | | | |
| |     Web Site Maintenance/Call Center……………….. | | | | |
| |   4. Fund Administrator Bond | | | | |
| |   5. Miscellaneous | | | | |
| |   6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a |   # of Claims Received This Reporting Period…………………………………………… | | | | |
| Line 18b |   # of Claims Received Since Inception of Fund…….……………………………….. | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a |   # of Claimants/Investors Paid This Reporting Period………………………………….. | | | | |
| Line 19b |   # of Claimants/Investors Paid Since Inception of Fund……………………………… | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Total Disbursements to Court/Transfer to SFRC | 82,906.87 | Turnover to SFRC/close account |

Susan L. Decker, Receiver

1/30/19

Date

North America 3PL
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

### ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Total Current Assets | | 0.00 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 0.00 |

### LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Beginning Equity | $ | (39,240.86) |
| Turnover Funds | | 639,850.30 |
| Transfer to SFRC | | (281,094.48) |
| Net Income | | (319,514.96) |
| Total Capital | | 0.00 |
| Total Liabilities & Capital | $ | 0.00 |

Unaudited - For Management Purposes Only

North America 3PL
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  | | Current Quarter |
| --- | --- | --- |
| Revenues | | |
| Total Revenues | | 0.00 |
| | | |
| Expenses | | |
| Interest Expense | $ | 14.14 |
| Penalties and Fines Exp | | 660.00 |
| Total Expenses | | 674.14 |
| Net Income | $ | (674.14) |

For Management Purposes Only

STANDARDIZED FUND ACCOUNTING REPORT for BHM — Cash Basis
Receivership Civil Court Case No. 3:17-cv-00223-RS
Reporting Period: October 1 to December 31, 2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of October 1, 2018) | | | 24,977,427.53 | |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | | | |
| Line 3 | **Cash and Securities-Transfers** | 357,588.10 | 357,588.10 | | 1 |
| Line 4 | **Interest/Dividend Income** | 30,802.72 | 30,802.72 | | |
| Line 5 | **Business Asset Liquidation** | | | | |
| Line 6 | **Personal Asset Liquidation** | | | | |
| Line 7 | **Third-Party Litigation Income** | | | | |
| Line 8 | **Miscellaneous - Refunds** | 800.00 | 800.00 | | |
| | Total Funds Available (Lines 1 – 8): | 389,190.82 | 389,190.82 | 25,366,618.35 | |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursement to Receiver* | 93,254.52 | 93,254.52 | | |
| Line 10b | *Business Asset Expenses* | 17,833.51 | 17,833.51 | | |
| Line 10c | *Personal Asset Expenses* | | | | |
| Line 10d | *Receiver's Accounting Expenses* | 93,317.66 | 93,317.66 | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | 175,289.17 | 175,289.17 | | |
| | 2. Litigation Expenses | | | | |
| | *Total Third-Party Litigation Expenses* | | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | |
| Line 10g | *Federal and State Tax Payments* | | | | |
| | Total Disbursements for Receivership Operations | 379,694.86 | 379,694.86 | | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator…………………………………. | | | | |
| | Independent Distribution Consultant (IDC)………… | | | | |
| | Distribution Agent………………………………….. | | | | |
| | Consultants………………………...……………….. | | | | |
| | Legal Advisers…………………………………….. | | | | |
| | Tax Advisers……………………………………….. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous/Settlement | 200,000.00 | 200,000.00 | | 2 |
| | *Total Plan Development Expenses* | | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: | | | | |
| | Fund Administrator………………………………. | | | | |
| | IDC……………………………………………….. | | | | |
| | Distribution Agent……………………………….. | | | | |
| | Consultants……………………………………….. | | | | |
| | Legal Advisers…………………………………….. | | | | |
| | Tax Advisers……………………………………….. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan…………………… | | | | |
| | Claimant Identification………………………………. | | | | |
| | Claims Processing…………………………………….. | | | | |
| | Web Site Maintenance/Call Center…………………. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. Federal Account for Investor Restitution | | | | |
| | (FAIR) Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses* | | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | | |
| Line 12 | **Disbursements to Court/Other:** | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | |
| Line 12b | *Federal Tax Payments* | | | | |
| | Total Disbursements to Court/Loan to BHD | 245,000.00 | 245,000.00 | | |
| | Total Funds Disbursed (Lines 9 – 11): | 824,694.86 | 824,694.86 | 824,694.86 | |
| Line 13 | **Ending Balance (As of December 31, 2018):** | | | 24,541,923.49 | |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | 24,541,923.49 | 24,541,923.49 | | |
| Line 14b | *Investments* | | | | |

| Line 14c | Other Assets Acquired – Realized | | | |
| | **Total Ending Balance of Fund – Net Assets** | 24,541,923.49 | 24,541,923.49 | **24,541,923.49** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total | |
|---|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator……………………..…………. | | | | |
| |     IDC……………………………………….....………. | | | | |
| |     Distribution Agent……………………..…………. | | | | |
| |     Consultants…………………….…………………. | | | | |
| |     Legal Advisers…………………….……………. | | | | |
| |     Tax Advisers……………………….……………. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Miscellaneous | | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | | | | |
| |     Fund Administrator……………………..…………. | | | | |
| |     IDC……………………………………....…………. | | | | |
| |     Distribution Agent……………………..…………. | | | | |
| |     Consultants…………………….…………………. | | | | |
| |     Legal Advisers…………………….……………. | | | | |
| |     Tax Advisers……………………….……………. | | | | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan…………………. | | | | |
| |     Claimant Identification……………………………. | | | | |
| |     Claims Processing……………………………….. | | | | |
| |     Web Site Maintenance/Call Center…………………. | | | | |
| | 4. Fund Administrator Bond | | | | |
| | 5. Miscellaneous | | | | |
| | 6. FAIR Reporting Expenses | | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | | |
| Line 16b | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | | |
| **Line 17** | **DC & State Tax Payments** | | | | |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period……………………………………………* | | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……….………………………………….* | | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period….……….……………………….* | | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund……….…………………………* | | | | |

| Ref # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash & Securities-Transfers | 357,588.10 | Comprised of funds transfers in the 4th quarter only, as follows: |
| | | | CA Gold Medal    9,681.23 |
| | | | JL Gateway    265,000.00 |
| | | | NA3PL    82,906.87 |
| 2 | Miscellaneous/Settlement | 200,000.00 | Settlement with Disston and Arnold |

Susan L. Uecker, Receiver

Date    1/30/19

San Francisco Regional Center
Susan L. Uecker, Receiver
Balance Sheet
December 31, 2018

## ASSETS

| | | | |
|---|---|---:|---:|
| **Current Assets** | | | |
| Checking - Boston Private | $ | 5,950.11 | |
| Market Rate - Boston Private | | 24,535,973.38 | |
| | | | |
| Total Current Assets | | | 24,541,923.49 |
| | | | |
| Property and Equipment | | | |
| | | | |
| Total Property and Equipment | | | 0.00 |
| | | | |
| **Other Assets** | | | |
| Loan to BHD, Per Order | | 275,000.00 | |
| | | | |
| Total Other Assets | | | 275,000.00 |
| | | | |
| Total Assets | $ | | 24,816,923.49 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---:|---:|
| **Current Liabilities** | | | |
| | | | |
| Total Current Liabilities | | | 0.00 |
| | | | |
| **Long-Term Liabilities** | | | |
| | | | |
| Total Long-Term Liabilities | | | 0.00 |
| | | | |
| Total Liabilities | | | 0.00 |
| | | | |
| **Capital** | | | |
| Beginning Equity | $ | (1,028,351.70) | |
| Turnover from CA Gold Medal | | 9,681.23 | |
| Turnover from CS LP | | 125,179.84 | |
| Turnover from CS II | | 7,912,768.31 | |
| Turnover from CS III | | 8,719,835.20 | |
| Turnover from CS Holding | | 9,686,474.71 | |
| Turnover from CCOO | | (1,100,000.00) | |
| Turnover from JL Gateway | | 1,800,666.35 | |
| Turnover from CA Gold Medal | | 15,529.26 | |
| Turnover from NA3PL | | 281,094.48 | |
| Turnover - Tesh LLC | | 226.74 | |
| Turnover - Tribune Tavern | | 1,236.61 | |
| Net Income | | (1,607,417.54) | |
| | | | |
| Total Capital | | | 24,816,923.49 |
| | | | |
| Total Liabilities & Capital | $ | | 24,816,923.49 |

Unaudited - For Management Purposes Only

San Francisco Regional Center
Susan L. Uecker, Receiver
Income Statement
For the Fourth Quarter 2018

|  |  | Current Quarter |
|---|---|---|
| Revenues |  |  |
| Interest Income | $ | 30,802.72 |
| Refunds |  | 800.00 |
| Total Revenues |  | 31,602.72 |
|  |  |  |
| Expenses |  |  |
| Advertising Expense |  | 903.70 |
| Receiver's Fees |  | 93,254.52 |
| Accounting Fees & Costs |  | 93,317.66 |
| Filing Fees |  | 3,035.00 |
| Insurance Expense |  | 2,654.20 |
| Interest Expense |  | 5.70 |
| Legal Fees & Costs |  | 160,664.77 |
| Legal Fees & Costs-CCOO |  | 11,336.00 |
| Legal Fees & Costs-Immigration |  | 2,918.80 |
| Legal Fees & Costs-J L Gateway |  | 369.60 |
| Operating Expense |  | 2,086.97 |
| Penalties and Fines Exp |  | 132.00 |
| Postage Expense |  | 104.94 |
| Settlement |  | 200,000.00 |
| Storage |  | 1,411.00 |
| IT Expense |  | 7,500.00 |
| Total Expenses |  | 579,694.86 |
|  |  |  |
| Net Income | $ | (548,092.14) |

For Management Purposes Only